

IHS Chemical

# Chemical Economics Handbook
## Titanium Dioxide
## (788.5000)

by Samantha Wietlisbach with Jim Glauser, Chiyo Funada and Adam Gao

**March 2015**          **ihs.com/chemical**



Downloaded 1 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-001

The information provided in this publication has been obtained from a variety of sources, which IHS Chemical believes to be reliable. IHS Chemical makes no warranties as to the accuracy, completeness or correctness of the information in this publication. Consequently, IHS Chemical will not be liable for any technical inaccuracies, typographical errors or omissions contained in this publication. This publication is provided without warranties of any kind, either express or implied, including but not limited to, implied warranties of merchantability, fitness for a particular purpose, or non-infringement.

IN NO EVENT WILL IHS CHEMICAL BE LIABLE FOR ANY INCIDENTAL, CONSEQUENTIAL OR INDIRECT DAMAGES (INCLUDING BUT NOT LIMITED TO DAMAGES FOR LOSS OF PROFITS, BUSINESS INTERRUPTION, OR THE LIKE) ARISING OUT OF THE USE OF THIS PUBLICATION, EVEN IF IT WAS NOTIFIED ABOUT THE POSSIBILITY OF SUCH DAMAGES. BECAUSE SOME STATES DO NOT ALLOW THE EXCLUSION OR LIMITATION OF LIABILITY FOR CONSEQUENTIAL OR INCIDENTAL DAMAGES, THE ABOVE LIMITATION MAY NOT APPLY TO YOU. IN SUCH STATES IHS CHEMICAL'S LIABILITY IS LIMITED TO THE MAXIMUM EXTENT PERMITTED BY SUCH LAW.

Certain statements in this publication are projections or other forward-looking statements. Any such statements contained herein are based upon IHS Chemical's current knowledge and assumptions about future events, including, without limitation, anticipated levels of global demand and supply, expected costs, trade patterns, and general economic, political, and marketing conditions. Although IHS Chemical believes that the expectations reflected in the forward-looking statements are reasonable, it cannot, and does not, guarantee, without limitation, future results, levels of activity, performance or achievements. Readers should verify through independent third-party sources any estimates, projections or other forward-looking statements or data contained herein before reaching any conclusions or making any investment decisions. IHS Chemical is not responsible for the Reader's use of any information in this publication.

The absence of a specific trademark designation within this publication does not mean that proprietary rights may not exist in a particular name. No listing, description or designation in this publication is to be construed as affecting the scope, validity, or ownership of any trademark rights that may exist therein. IHS Chemical makes no warranties as to the accuracy of any such listing, description or designation, nor to the validity or ownership of any trademark.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-002

# Table of contents

Summary .................................................................................................................................................. 6

Introduction .......................................................................................................................................... 13

Industry structure ................................................................................................................................ 14
    DuPont .............................................................................................................................................. 15
    Huntsman ......................................................................................................................................... 16
    Cristal ............................................................................................................................................... 17
    Kronos .............................................................................................................................................. 18
    Tronox .............................................................................................................................................. 19

Manufacturing processes ..................................................................................................................... 21
    Raw material preparation ............................................................................................................... 21
    Pigment manufacturing processes .................................................................................................. 25
        Sulfate process ........................................................................................................................... 27
        Chloride process ......................................................................................................................... 28
        Other processes .......................................................................................................................... 30

Environmental issues ........................................................................................................................... 31

Transportation and handling ................................................................................................................ 33

Supply and demand by region ............................................................................................................. 33
    North America .................................................................................................................................. 33
        United States ............................................................................................................................... 33
            Raw materials ........................................................................................................................ 33
            Titanium dioxide .................................................................................................................... 38
                Producing companies ........................................................................................................ 38
                Salient statistics ................................................................................................................ 41
                Consumption ..................................................................................................................... 42
                Price ................................................................................................................................... 49
                Trade ................................................................................................................................. 52
        Canada ....................................................................................................................................... 56
            Raw materials ........................................................................................................................ 56
            Titanium dioxide .................................................................................................................... 57
                Producing companies ........................................................................................................ 57
                Salient statistics ................................................................................................................ 58
                Consumption ..................................................................................................................... 59
                Price ................................................................................................................................... 60
                Trade ................................................................................................................................. 60
        Mexico ....................................................................................................................................... 61
            Raw materials ........................................................................................................................ 61
            Titanium dioxide .................................................................................................................... 63
                Producing companies ........................................................................................................ 63
                Salient statistics ................................................................................................................ 64
                Consumption ..................................................................................................................... 64
                Price ................................................................................................................................... 65
                Trade ................................................................................................................................. 65

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-003

Central and South America ............................................................................................ 66
    Raw materials ............................................................................................................ 66
    Titanium dioxide ........................................................................................................ 68
        Producing companies ............................................................................................ 68
        Salient statistics .................................................................................................... 68
        Consumption .......................................................................................................... 70
        Price ........................................................................................................................ 71
        Trade ....................................................................................................................... 72
Western Europe ............................................................................................................. 73
    Raw materials ............................................................................................................ 73
    Titanium dioxide ........................................................................................................ 74
        Producing companies ............................................................................................ 74
        Salient statistics .................................................................................................... 79
        Consumption .......................................................................................................... 80
            Paints and coatings .......................................................................................... 81
            Plastics .............................................................................................................. 83
            Paper .................................................................................................................. 83
            Printing inks ...................................................................................................... 83
            Other .................................................................................................................. 84
        Price ........................................................................................................................ 85
        Trade ....................................................................................................................... 86
            Imports .............................................................................................................. 86
            Exports .............................................................................................................. 87
Central Europe ............................................................................................................... 88
    Producing companies ................................................................................................ 88
    Salient statistics ........................................................................................................ 89
    Price ............................................................................................................................ 90
    Trade ........................................................................................................................... 91
        Imports .................................................................................................................. 91
        Exports .................................................................................................................. 93
CIS .................................................................................................................................. 94
    Raw materials ............................................................................................................ 94
    Titanium dioxide ........................................................................................................ 95
        Producing companies ............................................................................................ 95
        Salient statistics .................................................................................................... 96
        Price ........................................................................................................................ 97
        Trade ....................................................................................................................... 97
            Imports .............................................................................................................. 97
            Exports .............................................................................................................. 98
Middle East .................................................................................................................... 98
    Producing companies ................................................................................................ 99
    Salient statistics ........................................................................................................ 99
    Price .......................................................................................................................... 100
    Trade ......................................................................................................................... 101
        Imports ................................................................................................................ 101
        Exports ................................................................................................................ 101
Africa ............................................................................................................................ 102
    Raw materials .......................................................................................................... 102
    Titanium dioxide ...................................................................................................... 104
        Producing companies .......................................................................................... 104

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-004

Salient statistics ................................................................................................................. 105
Price ..................................................................................................................................... 106
Trade .................................................................................................................................... 107
    Imports ........................................................................................................................... 107
    Exports ........................................................................................................................... 107
Asia ............................................................................................................................................ 108
    China .................................................................................................................................... 108
        Raw materials ................................................................................................................. 108
        Titanium dioxide ............................................................................................................. 110
            Producing companies .................................................................................................. 110
            Salient statistics ......................................................................................................... 115
            Consumption .............................................................................................................. 116
            Price ........................................................................................................................... 117
            Trade .......................................................................................................................... 119
    Japan .................................................................................................................................... 121
        Raw materials ................................................................................................................. 121
        Titanium dioxide ............................................................................................................. 124
            Producing companies .................................................................................................. 124
            Salient statistics ......................................................................................................... 125
            Consumption .............................................................................................................. 127
            Price ........................................................................................................................... 131
            Trade .......................................................................................................................... 132
    Other Asia ............................................................................................................................ 134
        Raw Materials ................................................................................................................. 134
            India ............................................................................................................................ 134
            Malaysia ..................................................................................................................... 137
            Sri Lanka .................................................................................................................... 137
            Vietnam ...................................................................................................................... 138
        Titanium dioxide ............................................................................................................. 139
            Producing companies .................................................................................................. 139
            Salient statistics ......................................................................................................... 141
            Trade .......................................................................................................................... 147
            Price ........................................................................................................................... 148
Oceania ...................................................................................................................................... 148
    Raw materials ...................................................................................................................... 148
    Titanium dioxide .................................................................................................................. 151
        Producing companies ...................................................................................................... 151
        Salient statistics .............................................................................................................. 151
        Trade ................................................................................................................................ 152

Bibliography ............................................................................................................................... 153

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-005

# Summary

Titanium dioxide ($TiO_2$) is the standard white pigment used principally in paints, paper and plastics. It is the most important pigment in the world, accounting for approximately 70% of total volume. Titanium dioxide is made by processing a variety of titanium-containing minerals such as ilmenite and rutile. Rutile has a titanium dioxide content of 94–96%, making it highly desirable as a feedstock. However, ilmenite is much more plentiful, but has a titanium dioxide content of 50–60%, so it is usually upgraded, or beneficiated, to a titanium dioxide content of 80% (titanium slag) or 94% (synthetic rutile). The feedstock is treated with either chlorine or sulfuric acid, followed by oxidation and further processing to 98+% $TiO_2$ purity. The pigment is then surface treated to make it easier to process in various end-use applications.

The year 2014 was characterized by poor titanium dioxide market demand, which resulted in further consolidation among the top producers. Other factors that came into play were that China became a major producer increasing supply, while demand declined with the slowdown in Chinese construction. In 2013, Huntsman announced it was acquiring Rockwood Holdings' titanium dioxide and pigments business for $4 billion, making it the second-largest titanium dioxide producer in the world after DuPont.

Despite the decline in demand in 2014, some additional new capacity came online in 2014, with additional projects under construction or planned. In March 2014, Walter Liew, the man who stole DuPont's chloride-process titanium dioxide secrets and sold them to China's Panang Company, was found guilty in a California court of espionage. For years, Western-based producers of chloride-process titanium dioxide had been reluctant to build in China for fear of losing their technological advantages. In 2014, China accounted for 32% of global titanium dioxide supply, with exports increasing by 50%. Three new Chinese titanium dioxide plants began construction in 2014, and when completed will add an additional 220 thousand metric tons of capacity.

Demand for nanoparticle titanium dioxide for use in high-efficiency photovoltaic (PV) installations is expected to increase demand for titanium dioxide during 2014–19. Titanium dioxide nanoparticles are used as a semiconductor in this technology, making it more economical and efficient.

In 2014, global titanium dioxide capacity is estimated at 8.5 million metric tons, up from 7.5 million metric tons in 2011. Meanwhile Chinese capacity has increased nearly 30% from 2011 at 2.8 million metric tons to 3.7 million metric tons in 2013. In 2014, Chinese titanium dioxide capacity is 44% of total world capacity, up from 38% in 2011.

In 2014, the paints and pigments industry faced substantial challenges in the western hemisphere as Asian, in particular Chinese, producers increased levels of cheaper finished product. This has resulted in destocking of inventories, which is projected into 2015 and will result in a slow increase in titanium dioxide production and consumption.

In an effort to be more environmentally friendly and economically viable, the Chinese government is advocating the chloride process, and as a result the small sulfate-process plants are expected to decline or be phased out.

Currently, the major feedstock producing regions are Australia, South Africa, Canada, and India, with Australia being the largest. The world feedstock market was estimated at 7.5 million metric tons of titanium dioxide content in 2014. Approximately 94% is used as feedstock for titanium dioxide pigments, with the remainder (about 500 thousand metric tons in 2014) used in the production of ceramics, stick- and wire-based welding electrodes, asbestos-free brake pads, ceramic glaze for roofing tiles, catalysts, ferrotitanium, and titanium metal.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-006

Titanium dioxide is produced by more than 70 producers in China and approximately 20 producers elsewhere. The average capacity of Chinese plants is about 40 thousand metric tons per year, while non-Chinese plants have an average annual capacity of 60 thousand metric tons. Between the end of 2011 and the end of 2014, there has been 850 thousand metric tons of capacity added in China, compared with less than 100 thousand metric tons in the rest of the world.

In about 80% of applications, either sulfate- or chloride-based $TiO_2$ can be used, but for environmental, economic and quality reasons, chloride-process plants continue to be favored over sulfate plants in industrialized countries, particularly for new production facilities. In the Western world, output from sulfate plants has stagnated for 20 years, while the incremental growth in consumption has been satisfied by increases in chloride process output. The situation has been different in China in the past, however, as practically all plants are based on sulfate technology using domestic ilmenite as a feedstock. This trend has already started to change over the last three years. Of the 850 thousand metric tons of new capacity added in China over the last three years, 310 thousand metric tons is for chloride-based $TiO_2$. Over the next five years, it is estimated that 680 thousand metric tons (58%) of the new 1,180 thousand metric tons of capacity additions in China will produce titanium dioxide by the chloride process.

The following table presents world $TiO_2$ capacity by region and process for 2014:

| World Capacity for Titanium Dioxide—2014 (thousands of metric tons, gross weight) | | |
|---|---|---|
| | Sulfate-Based | Chloride-Based | Total |
| North America | 17 | 1,783 | 1,800 |
| Central and South America | 60 | -- | 60 |
| Western Europe | 640 | 765 | 1,405 |
| Central Europe | 162 | -- | 162 |
| CIS | 170 | -- | 170 |
| Middle East | -- | 200 | 200 |
| Africa | 25 | -- | 25 |
| Japan | 209 | 84 | 293 |
| China | 3,367 | 340 | 3,707 |
| Other Asia | 166 | 200 | 366 |
| Oceania | -- | 250 | 250 |
| Total | 4,816 | 3,622 | 8,438 |

Source: IHS Chemical estimates.

© 2015 IHS

In 2014, the total global market for $TiO_2$ was about 6.4 million metric tons, worth about $20 billion. The 2014 world supply/demand summary for titanium dioxide is as follows:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-007

| World Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | | | | | | | Average Annual Consumption Growth Rate, 2014–19 (percent) |
|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Nameplate Capacity | | | Production | Imports | Exports | Consumption | | | |
| | 2011 | 2014 | 2019 | 2014 | 2014 | 2014 | 2011 | 2014 | 2019 | |
| North America | | | | | | | | | | |
| United States | 1,541 | 1,546 | 1,546 | 1,280 | 215 | 671 | 724 | 824 | 932 | 2.5 |
| Canada | 99 | 102 | 102 | 92 | 88 | 70 | 82 | 110 | 121 | 2.0 |
| Mexico | 152 | 152 | 352 | 142 | 98 | 151 | 85 | 89 | 106 | 3.5 |
| **Total** | **1,792** | **1,800** | **2,000** | **1,514** | **401** | **892** | **891** | **1,023** | **1,159** | **2.5%** |
| Central and South America | | | | | | | | | | |
| Brazil | 60 | 60 | 60 | 58 | 144 | 2 | 187 | 200 | 231 | 2.9 |
| Other | -- | -- | -- | -- | 130 | 2 | 141 | 128 | 147 | 2.9 |
| **Total** | **60** | **60** | **60** | **58** | **274** | **4** | **328** | **328** | **379** | **2.9%** |
| Western Europe | 1,394 | 1,405 | 1,310 | 1,257 | 487 | 484 | 1,241 | 1,260 | 1,336 | 1.2 |
| Central Europe | 146 | 162 | 162 | 122 | 190 | 60 | 230 | 252 | 288 | 2.7 |
| CIS | 158 | 170 | 210 | 141 | 59 | 91 | 108 | 109 | 115 | 1.1 |
| Middle East | 140 | 200 | 250 | 180 | 81 | 70 | 151 | 191 | 232 | 4.0 |
| Africa | 25 | 25 | 25 | 22 | 116 | 1 | 118 | 137 | 159 | 3.0 |
| Asia | | | | | | | | | | |
| China | 2,857 | 3,707 | 4,887 | 2,498 | 220 | 554 | 1,652 | 2,173 | 2,854 | 5.6 |
| Japan | 303 | 293 | 293 | 177 | 93 | 103 | 206 | 167 | 170 | 0.4 |
| Other Asia | 393 | 366 | 366 | 268 | 735 | 319 | 637 | 685 | 829 | 3.9 |
| Oceania | 250 | 250 | 250 | 200 | 30 | 173 | 54 | 57 | 75 | 5.6 |
| **Total** | **3,803** | **4,616** | **5,796** | **3,143** | **1,078** | **1,149** | **2,549** | **3,082** | **3,928** | **5.0%** |
| **Total - World** | **7,518** | **8,438** | **9,813** | **6,437** | **2,686** | **2,751** | **5,616** | **6,382** | **7,596** | **3.5%** |

Source: IHS Chemical estimates..

© 2015 IHS

The major consuming industries for $TiO_2$ pigments are paints and surface coatings, plastics, and paper and paperboard. Consumption tends to parallel general economic trends for these end-use applications. The following chart presents the world consumption of titanium dioxide by end use in 2014:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-008



Ultrafine grades of titanium dioxide (particle sizes between 1 and 150 nanometers) are used as catalysts, UV blockers, color pigment precursors, and electroceramics. This area is growing, but is relatively small and will not affect the overall market significantly.

North American consumption has dropped noticeably during the last decade, mainly due to the decrease in coatings consumption caused by the poor construction and manufacturing markets. Paint and coatings remains the largest outlet, accounting for almost 60% of consumption. Western European and Japanese consumption remains stagnant. The real driver to growth is China, where the coatings and plastics industries continue to expand at high rates. The potential remains high. Per capita consumption of $TiO_2$ in China is about 1.1 kilograms per year, compared to 2.7 kilograms for Western Europe and the United States.

The following table shows how regional consumption patterns have changed in recent years:

| World Consumption of Titanium Dioxide (thousands of metric tons, gross weight) | | | | | Average Annual Growth Rate, 2014–19 (percent) |
|---|---|---|---|---|---|
| | 2004 | 2008 | 2011 | 2014 | 2019 | |
| North America | 1,338 | 980 | 891 | 1,023 | 1,159 | 2.5 |
| Central and South America | 225 | 295 | 328 | 328 | 379 | 2.9 |
| Western Europe | 1,183 | 1,241 | 1,241 | 1,260 | 1,336 | 1.2 |
| Central Europe[a] | 239 | 280 | 230 | 252 | 288 | 2.7 |
| CIS | -- | -- | 108 | 109 | 115 | 1.1 |
| Middle East | 92 | 104 | 151 | 191 | 232 | 4.0 |
| Africa | 74 | 82 | 118 | 137 | 159 | 3.0 |
| Japan | 221 | 212 | 206 | 167 | 170 | 0.4 |
| China | 757 | 966 | 1,652 | 2,173 | 2,854 | 5.6 |
| Other Asia | 482 | 544 | 637 | 685 | 829 | 3.9 |
| Oceania | 45 | 50 | 54 | 57 | 75 | 5.6 |
| Total | 4,656 | 4,754 | 5,616 | 6,382 | 7,596 | 3.5% |

a. Central Europe includes CIS countries under the definition Central and Eastern Europe in 2004 and 2008.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-009

The following three pie charts illustrate how consumption patterns have changed between 2011 and 2014, and the forecast consumption by region in 2019:





Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-010



Between 2011 and 2014, China increased its share of total world titanium dioxide consumption from 29% to 34%, and is forecast to further increase its share to 37% by 2019. An average annual growth rate of about 5.6% is forecast for Chinese consumption over the next five years.

The largest producers of titanium dioxide are as follows:

| Major World Producers of Titanium Dioxide—2014 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Annual Capacity | | | | | |
| | | (thousands of metric tons) | | | | | Percent of |
| Global Position | Company | Americas | Europe | CIS | Middle East and Africa | Asia Pacific | Total | World Capacity |
| 1 | DuPont | 1,102 | -- | -- | -- | 160 | 1,262 | 15.0 |
| 2 | Huntsman[a,b] | 78 | 742 | -- | 25 | 60 | 905 | 10.7 |
| 3 | Cristal | 275 | 190 | -- | 200 | 100 | 765 | 9.1 |
| 4 | Kronos[a] | 180 | 383 | -- | -- | -- | 563 | 6.7 |
| 5 | Tronox | 225 | 90 | -- | -- | 150 | 465 | 5.5 |
| 6 | DF Group | -- | -- | 170 | -- | -- | 170 | 2.0 |
| 7 | ISK | -- | -- | -- | -- | 167 | 167 | 2.0 |
| | Total | 1,860 | 1,405 | 170 | 225 | 637 | 4,297 | 50.9% |

a. Includes interest in 50/50 Louisiana Pigment joint venture.

b. Includes Sachtleben and Sachtleben Chemie as of October 2014, when the titanium dioxide business of Rockwood Holding was acquired.

Source: IHS Chemical estimates.

© 2015 IHS

The poor profitability and stagnant growth in Europe and the United States prompted rationalization by some producers of sulfate process–based plants leading up to 2012, but a slight upturn in demand over the last three years has led to slightly higher operating rates at the same capacity level. After a capacity reduction in Western Europe of 4–5% between 2008 and 2011, plant capacities have remained at the same level between 2011 and 2014, although a slight decrease is forecast, with the pending closure of the titanium dioxide production facility at Huntsman's Calais site in 2015.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-011

As a result of increased demand starting in 2010 with industry rationalization, supplies of TiO$_2$ feedstock and pigment became tight, especially for higher-grade pigments used in demanding applications. The price of natural rutile (high-grade feedstock with 95% titanium content) was about $500 per metric ton in 2010, then reached $2,400 per metric ton in early 2012. Prices averaged $1,250 per metric ton in 2013, and dropped to under $1,000 by mid-2014. Prices then stabilized between mid-2014 and February 2015. Titanium dioxide pigment prices rose about 17% between 2011 and 2012. The dramatic increase in TiO$_2$ pricing prompted many large users, especially in the coatings industry, to reduce use. All major coatings producers have tried to reduce use by 10–20% in the short term by sourcing from suppliers of lower-grade material for some applications. Prices began to drop again in mid-2012, and continued the downward slide to the end of 2014. Akzo Nobel, the largest coatings producer in the world, has partnered with the Chinese company, Guangxi Cava Titanium Dioxide Co., Ltd., to produce TiO$_2$, with production at a 100 thousand metric ton sulfate plant scheduled to start up between 2015 and 2016.

The TiO$_2$ industry expects to have attractive margins for the foreseeable future. The development of new feedstock mines can take 5–10 years and new grassroots pigment plants take 4–5 years to complete, especially when permitting and infrastructure needs must be addressed. With demand forecast to rise by 4–5% annually, the industry needs 200–300 thousand metric tons of new capacity every year (discounting capacity in China, which generally does not make high-quality pigment). In 2011, DuPont announced plans to increase global capacity by about 30% by expanding existing plants by 2014, and over the last three years its US capacity has increased by almost 5%.

The seven major world titanium dioxide producers account for just over half of world capacity, the remainder are about 75 Chinese producers with a 44% capacity share, and other smaller regional producers with a 5% share. The following chart presents the world's major titanium dioxide producers, by percentage share of capacity:



Major world producers of titanium dioxide—2014

Other 5%
ISK 2%
DF Group 2%
Tronox 5%
Kronos 7%
Cristal 9%
Huntsman 11%
DuPont 15%
Chinese Producers 44%

Total = 8.4 million metric tons

Source: IHS Chemical                                              © 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-012

# Introduction

Titanium dioxide ($TiO_2$, molecular weight 79.9) is the largest-volume white pigment. Two basic crystal-phase forms of titanium dioxide are produced commercially—anatase and rutile. The crystal structure for both forms is tetragonal, but the rutile form is more closely packed and denser and has a higher refractive index than anatase. The rutile pigment is also more abrasive.

Titanium dioxide is valued for its opacifying strength (commonly called hiding power) and brightness. The following table presents the refractive index, tinting strength and hiding power of several white pigments, illustrating the excellent properties of titanium dioxide:

| Characteristics of White Pigments | | | |
|---|---|---|---|
| | Refractive Index[a] | Relative Tinting Strength[b] | Relative Hiding Power[c] |
| Rutile $TiO_2$ | 2.76 | 100 | 100 |
| Anatase $TiO_2$ | 2.55 | 71 | 78 |
| Zinc Sulfide | 2.37 | 36 | 39 |
| Lithopone (72% $BaSO_4$, 28% ZnS) | -- | 16 | 18 |
| Antimony Oxide | 2.09 | 17 | 15 |
| Zinc Oxide | 2.02 | 12 | 14 |
| Basic Lead Carbonate | 2.00 | 9 | 12 |
| Basic Lead Sulfate | 1.93 | 7 | 10 |
| Basic Lead Silicate | -- | 5 | 8 |

a. The typical refractive index for paint resins is between 1.50 and 1.68.

b. Tinting strength of a pigment is the relative ability to mask color.

c. The hiding power of rutile titanium dioxide is 147 square feet per pound.

Source: Based on information in *Riegel's Handbook of Industrial Chemistry,* 8th ed., J. A. Kent, ed., Van Nostrand Reinhold Company, New York, 1983, pp. 788-789.

© 2015 IHS

There is an optimum particle size (0.2–0.3 micron, or 200–300 nanometers) at which $TiO_2$ particles are most efficient at reflecting and scattering light. Titanium dioxide pigments are made with particle sizes very close to the optimum for maximum hiding power.

Other important features of titanium dioxide pigments are excellent resistance to chemical attack, good thermal stability and resistance to ultraviolet degradation. Rutile pigment is more resistant to UV light than anatase. Rutile is preferred for paints and plastics, especially those exposed to outdoor conditions, and in inks. Anatase pigment has a bluer tone than the rutile type, is less abrasive and is used mainly in indoor paints and in paper, ceramics, rubber, and fibers manufacture. Both rutile and anatase pigments can be made more resistant to photodegradation by coating the pigment particles, which also improves the dispersibility, dispersion stability, opacity, and gloss. Usually alumina, silica, zirconia, or a combination is used; generally, silica is most beneficial in retarding the photoactivity of the pigment, while alumina is most advantageous at enhancing dispersibility and binder compatability. Generally, rutile pigments contain 1−15% coating and anatase pigments contain 1−5%. The higher coating levels are utilized for pigments typically used for applications such as flat (low-gloss) paints.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-013

Despite their lower price, anatase-grade pigments account for only 10% of total world production. About two-thirds of the total anatase supply is used in markets where quality is less important, such as paper, low-priced emulsion paints, or tiles and enamels. Only one-third of the anatase supply is used in applications where its specific properties are highly valued, such as when a bluish tint is desired in some plastics. Anatase finds some use because of its photocatalytic properties; total world demand is 15 thousand metric tons per year as an active material for the removal of $NO_x$ compounds from waste gases of coal-fired power plants and for the cleaning of exhaust gases of diesel engines.

Traditionally, the industry has offered a wide variety of titanium dioxide grades tailored for specific applications. In recent years, producers have introduced so-called "multipurpose products" to try to reduce the number of grades needed, in efforts to increase operating efficiencies. For example, in the paint market, titanium dioxide producers are offering a universal product that is acceptable for use in flat (low-gloss) coatings and enamel (high-gloss) coatings.

Some manufactured titanium dioxide is used for nonpigment purposes. These products, with coarse particle sizes, are obtained at an intermediate step (prior to coating with inorganic oxides) in the manufacture of titanium dioxide pigment. Some producers offer a "buff" titanium dioxide that is made by grinding rutile ore to produce a product of 95% $TiO_2$ content. The product can be used as a partial replacement for white $TiO_2$ in formulations that are tinted with other color pigments. Total worldwide sales of pigment by the HITOX process was $14 million in 2013, down from $18 million in 2012. Sales were up significantly as some new customers switched from conventional $TiO_2$ pigment due to the sharp increase in prices. The pigment is typically priced 20–25% below that of standard $TiO_2$. As prices of high-quality titanium pigment dropped in mid-2012 through to the end of 2013, so fell sales volumes of HITOX.

The estimated size of the world nonpigment market was about 500 thousand metric tons in 2014. The largest segments are ceramic fluxes (45%) and welding fluxes (25%). Another nonpigment market is nanoscale or ultrafine grades of titanium dioxide (particle sizes between 1 and 150 nanometers), which are used as sunscreens, catalysts, UV blockers, color pigment precursors, and electroceramics. These particles have the ability to absorb, reflect and scatter ultraviolet light, but have a nonirritating effect on human skin. In clear wood coatings, $TiO_2$ with particle sizes of 10–15 nanometers display photocatalytic properties, yet still maintain transparency. Total global market size of ultrafine particles is about 2.5 thousand metric tons per year, with cosmetics accounting for about 50% of the total. Japanese producers have been very active in development activities. Several companies have been developing nanosized $TiO_2$ for use in paints, which reduces the amount of pollutants on the surface of walls, thereby keeping the surfaces white and free of contaminants like $NO_x$ compounds. However, commercial acceptance, to date, is small.

Anatase-grade $TiO_2$ is used as a denitrification catalyst, where use is growing due to legislation in the United States and South Korea. Titanium dioxide is an effective odor and contaminant absorber due to its photocatalytic properties.

## Industry structure

In 2014, the total global market for $TiO_2$ was about 6.4 million metric tons, worth about $20 billion. In recent years, 80% of growth has been in the Asia Pacific region, with China accounting for 50% of the region's growth. Consumption in China grew by about 6% annually over the last three years. Growth will continue to be highest in the lesser developed regions of the world. The table below shows the 2014 consumption of $TiO_2$, expressed as kilograms of consumption per capita, and expected growth rate:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-014

| World Per Capita Consumption and Total Consumption Growth Rates for Titanium Dioxide—2014 | | |
|---|---|---|
| | Per Capita Consumption (kilograms) | Average Annual Consumption Growth Rate, 2014–19 (percent) |
| United States | 2.7 | 2.5 |
| Brazil | 1.0 | 2.9 |
| Western Europe | 2.7 | 1.2 |
| Germany | 3.6 | 1.0 |
| Poland | 1.5 | 3.9 |
| Russia | 0.6 | 1.1 |
| India | 0.2 | 11.3 |
| China | 1.1 | 12.3 |
| Japan | 2.1 | 0.4 |
| Malaysia | 1.3 | 4.8 |
| Vietnam | 0.5 | 4.0 |
| Australia | 3.0 | 4.7 |

Source: IHS Chemical estimates.

© 2015 IHS

Per capita consumption in the United States dropped from 4 to 2.5 kilograms per person between 2006 and 2011, but has grown slightly over the last three years from 2.5 to 2.7 kilograms per person, mainly due to the increase in the output of coatings. On the other hand, per capita consumption in China has doubled between 2006 and 2014.

Several large $TiO_2$ producers publish financial information on their businesses.

## DuPont

In October 2013, DuPont announced it was considering spinning off its Performance Chemicals segment, which includes titanium technologies, fluoroproducts, and chemical businesses, and renaming this new company Chemours. This company would be a wholly owned subsidiary of DuPont until separated. The separation is set to be completed by mid-2015.

In 2011, DuPont announced plans to expand capacity by 350 thousand metric tons over the coming years. The Altamira plant in Mexico is adding a new 200 thousand metric ton line by the beginning of 2016, bringing total capacity to 352 thousand metric tons. The other four plants in the United States and Taiwan have already expanded the additional 150 thousand metric tons. The actual breakdown is uncertain, but believed to be accurate.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-015

| DuPont Titanium Dioxide Capacity by Plant and Process—2014 (thousands of metric tons) | | | |
|---|---|---|---|
| | Sulfate-Based | Chloride-Based | Total |
| De Lisle, MS | 0 | 360 | 360 |
| Edgemoor, DE | 0 | 190 | 190 |
| New Johnsonville, TN | 0 | 400 | 400 |
| Altamira, Mexico[a] | 0 | 152 | 152 |
| Kuan Yin, Taiwan | 0 | 160 | 160 |
| Total | 0 | 1,262 | 1,262 |

a. Altamira to be expanded to 352 thousand metric tons by early 2016.

Source: IHS Chemical estimates, based on DuPont website.

© 2015 IHS

## Huntsman

Huntsman, the world's second-largest producer, operates seven plants in Europe, half of Louisiana Pigments in the United States, and a plant in Malaysia. On 1 October 2014 Huntsman completed the acquisition of Rockwood Holdings Performance Additives and Titanium Dioxide businesses for $1.1 billion in cash and an estimated $225 million for certain unfunded pension funds. The European Commission gave permission to the acquisition on 10 September 2014, subject to Huntsman divesting its TR52 titanium dioxide business. This accounted for an estimated 30 thousand metric tons of titanium dioxide per year, but did not include any associated manufacturing assets.

The following table shows the Huntsman titanium dioxide capacity in 2014, by plant and process:

| Huntsman Titanium Dioxide Capacity by Plant and Process—2014 (thousands of metric tons) | | | |
|---|---|---|---|
| | Sulfate-Based | Chloride-Based | Total |
| Lake Charles, LA (50%) | 0 | 78 | 78 |
| Pori, Finland (Sachtleben) | 130 | 0 | 130 |
| Calais, France | 95 | 0 | 95 |
| Duisburg, Germany (Sachtleben) | 100 | 0 | 100 |
| Krefeld, Germany (Sachtleben) | 107 | 0 | 107 |
| Scarlino, Italy | 80 | 0 | 80 |
| Huelva, Spain | 80 | 0 | 80 |
| Greatham, United Kingdom | 150 | 0 | 150 |
| Umbogintwini, South Africa | 25 | 0 | 25 |
| Kermaman, Malaysia | 60 | 0 | 60 |
| Total | 827 | 78 | 905 |

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-016

Since completing an initial public offering (IPO) in 2004, the company reports financial results for its $TiO_2$ operations in the pigments segment. Recent results are below.

| Huntsman Pigments Business Segment Results[a] (millions of dollars) | | |
|---|---|---|
| | Revenues | Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) |
| 2003 | 1,010 | 112[b] |
| 2004 | 1,048 | 108[b] |
| 2005 | 1,053 | 145[b] |
| 2006 | 1,058 | 117[b] |
| 2007 | 1,109 | 54 |
| 2008 | 1,072 | 21 |
| 2009 | 960 | 26 |
| 2010 | 1,213 | 215 |
| 2011 | 1,642 | 508 |
| 2012 | 1,436 | 352 |
| 2013 | 1,269 | 111 |
| 2014 | 1,549 | 76 |

a. Also includes the sale of gypsum and iron sulfate by-products.

b. Proforma.

Source: Huntsman annual reports.

© 2015 IHS

## Cristal

Cristal is currently the third-largest producer of titanium dioxide. Huntsman's acquisition of Sachtleben's plants in Finland and Germany pushed it down from being the second-largest producer in 2013. It produces by both the chloride and sulfate process. In total it has seven plants in six countries on five continents. It is the fifth-largest feedstock producer in the world, with a plant at Paraiba, Brazil.

| Cristal Titanium Dioxide Capacity by Plant and Process—2014 (thousands of metric tons) | | | |
|---|---|---|---|
| | Sulfate-Based | Chloride-Based | Total |
| Ashtabula, Ohio | 0 | 215 | 215 |
| Salvador, Brazil | 60 | 0 | 60 |
| Thann, France | 40 | 0 | 40 |
| Stallingborough, UK | 0 | 150 | 150 |
| Yanbu, Saudi Arabia | 0 | 200 | 200 |
| Australind, Western Australia | 0 | 100 | 100 |
| Total | 100 | 665 | 765 |

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-017

## Kronos

Kronos, a 100%-owned subsidiary of NL Industries, with titanium dioxide operations in North America and Europe, issued the following financial information:

| Kronos Business Segment Results[a] | | | | |
|---|---|---|---|---|
| | Sales of Titanium Dioxide | | Operating Margin (percent) | Operating Rate (percent) |
| | Thousands of Metric Tons | Millions of Dollars | | |
| 1995 | 366 | 894 | 18.0 | 100 |
| 2000 | 436 | 922.3 | 13.9 | 100 |
| 2001 | 402 | 835.1 | 19.4 | 91 |
| 2002 | 455 | 875.2 | 10.5 | 96 |
| 2003 | 462 | 1,008.2 | 13.1 | 100 |
| 2004 | 500 | 1,128.6 | 9.9 | 100 |
| 2005 | 478 | 1,196.7 | 14.7 | 92 |
| 2006 | 511 | 1,279.4 | 11.1 | 97 |
| 2007 | 519 | 1,310.3 | 6.5 | 98 |
| 2008 | 478 | 1,316.9 | 3.6 | 97 |
| 2009 | 445 | 1,142.0 | -1.4 | 76 |
| 2010 | 528 | 1,449.7 | 9.0 | 99 |
| 2011 | 503 | 1,943.3 | 16.5 | 103 |
| 2012 | 470 | 1,976.3 | 11.1 | 85 |
| 2013 | 498 | 1,732.4 | -5.9 | 86 |
| 2014 | 507 | 2,273.0 | 9.2 | 93 |

a. Sales of titanium dioxide account for about 90% of the unit.
b. Estimates based on the first nine months of results, forecast to year end.
Source: Kronos annual reports.

© 2015 IHS

In 2013, the Kronos sales volume breakdown was 54% coatings, 33% plastics, 5% paper, and 8% other. The geographic breakdown of sales is 49% Europe, 33% North America, 4% Asia Pacific, and 14% rest of the world. The following table shows the Kronos titanium dioxide capacity in 2014 by plant and process:

| Kronos Titanium Dioxide Capacity by Plant and Process—2014 (thousands of metric tons) | | | |
|---|---|---|---|
| | Sulfate-Based | Chloride-Based | Total |
| Lake Charles, LA (50%) | 0 | 78 | 78 |
| Varennes, Quebec | 17 | 85 | 102 |
| Langerbrugge, Belgium | 0 | 85 | 85 |
| Leverkusen, Germany | 30 | 165 | 195 |
| Nordenham, Germany | 69 | 0 | 69 |
| Fredrikstad, Norway | 30 | 0 | 30 |
| Total | 146 | 413 | 559 |

Source: Kronos annual report.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-018

## Tronox

Tronox is the fifth-largest producer of titanium dioxide in the world. In 2006, Kerr-McGee divested the unit. The financial and operating information for the operation is reported below (consisting essentially only of production and sales of titanium dioxide).

| Tronox Results[a] | World Production (thousands of metric tons) | Pigment Segment Revenue (millions of dollars) | Operating Profit for Pigment Segment, Excluding Special Items (millions of dollars)[b] |
|---|---|---|---|
| 2000 | 480 | 1,034 | 168 |
| 2001 | 483 | 931 | 56 |
| 2002 | 508 | 995 | 33 |
| 2003 | 532 | 1,079 | 55 |
| 2004 | 549 | 1,209 | 51 |
| 2005 | 580 | 1,278 | 102 |
| 2006 | 610 | 1,320 | 78 |
| 2007 | 597 | 1,321 | 12 |
| 2008 | na | 1,116 | na |
| 2009 | na | 938 | 43 |
| 2010 | na | 1,068 | 170 |
| 2011 | na | 1,514 | 377 |
| 2012 | na | 2,006 | 213 |
| 2013 | na | 2,272 | 59 |
| 2014[c] | na | 2,035 | 52 |

a. Prior to 2006, operation was Kerr-McGee's Pigments Division. Data consist essentially only of production and sales of titanium dioxide.

b. Calculated by subtracting cost of goods sold and selling, general and administrative expenses from net sales.

c. Estimates based on the first nine months of results, forecast to year end.

Source: IHS Chemical estimates.

© 2015 IHS

In 2014, Tronox reported that 80% of its $TiO_2$ sales were to the coatings industry, 18% to plastics, and 3% to paper and specialty manufacturers. Sales in North America represented 41% of the total, followed by 30% to Asia Pacific, 24% to Europe, and 5% to South and Central America. In Europe, Tronox declared bankruptcy in 2009 mainly due to the former parent company offloading its substantial legacy environmental liabilities on the divested entity. The company operated as a debtor-in-possession until February 2011, at which time it emerged from Chapter 11 bankruptcy. Tronox's 2014 operating rate was over 93%.

Tronox acquired Exxaro Resources' mineral sands operations in June 2012, which created the world's largest vertically-integrated $TiO_2$ pigment company. By acquiring the mineral sands company, Tronox intends to reduce earnings volatility caused by raw material price fluctuations and/or supply constraints, and increase scale for easier access to capital markets.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-019

The following table shows the Tronox titanium dioxide capacity in 2014 by plant and process:

| Tronox Titanium Dioxide Capacity by Plant and Process—2014 (thousands of metric tons) | | | |
|---|---|---|---|
| | Sulfate-Based | Chloride-Based | Total |
| Hamilton, MS | 0 | 225 | 225 |
| Botlek-Rotterdam, Belgium | 0 | 90 | 90 |
| Kwinana, Australia | 0 | 150 | 150 |
| Total | 0 | 465 | 465 |

Source: Tronox annual report.

© 2015 IHS

Only in the last several years has the industry made enough profits to justify major expansions. The construction of a new greenfield chloride-process plant costs approximately $450 million, based on a world-scale annual capacity of 100 thousand metric tons and a construction cost of $4,000 per metric ton of capacity. Incremental expansions are much less costly, and the industry has had a history of debottlenecking and capacity creep. Industry experts generally believe that the sustainable price of $TiO_2$ must be approximately $2,400 per metric ton to justify an incremental expansion, $2,800 per metric ton for a new line in an existing plant and $3,500–4,000 per metric ton to justify a new plant. The exact price will depend on the producer and location, as there is considerable differences in costs among producers. Only when possibilities for incremental expansions or new lines (i.e., brownfield expansions) have been exhausted will the industry proceed to building new plants (i.e., greenfield expansions).

During the 1990s titanium dioxide averaged $2,200 per metric ton, and prices were even somewhat lower during 2000−10. The following table shows that real prices for titanium dioxide generally fell from 1975 to 2009, but reached a peak value in 2012, then subsided in 2013 and 2014:

| Average US Unit Shipment Values for Titanium Dioxide Pigments (dollars per metric ton) | | |
|---|---|---|
| | Current Dollars | Constant 1998 Dollars |
| 1990 | 2,150 | 2,690 |
| 1995 | 1,910 | 2,040 |
| 2000 | 1,880 | 1,780 |
| 2001 | 1,890 | 1,740 |
| 2002 | 1,800 | 1,630 |
| 2003 | 1,830 | 1,620 |
| 2004 | 1,780 | 1,530 |
| 2005 | 2,180 | 1,820 |
| 2006 | 2,150 | 1,740 |
| 2007 | 1,870 | 1,470 |
| 2008 | 2,210 | 1,670 |
| 2009 | 2,210 | 1,680 |
| 2010 | 2,610 | 1,980 |
| 2011 | 3,610 | 2,740 |
| 2012 | 3,610 | 2,740 |
| 2013 | 3,340 | 2,540 |
| 2014 | 3,210 | 2,440 |

Source: "Historical Statistics for Mineral and Material Commodities in the United States—Titanium Dioxide Pigment," US Geological Survey.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-020

# Manufacturing processes

### Raw material preparation

Most ores are concentrated or otherwise processed to raise the $TiO_2$ content before they are suitable as raw material for pigment production. The methods of concentrating and/or processing the ores to make $TiO_2$ concentrate are described in the following flowchart:



Titanium is the world's ninth most abundant element, being five times less abundant than iron but one hundred times more abundant than copper. In nature, titanium occurs in complex oxides, usually in combination with iron and also with the alkaline earth elements. These impurities color the ores from buff to black and they are therefore far removed from the requirements of a clean white titanium dioxide pigment.

There are two basic types of titanium-bearing deposits of economic importance. The primary sources are massive ore bodies that contain relatively large amounts of ilmenite (FeO·$TiO_2$ with 50–60% concentrations of $TiO_2$) associated with magnetite, hematite, or other iron oxide ores. These bodies are found mainly as black sands in Australia, South Africa, India, the United States, and Malaysia; and also as hard rock deposits in Canada, Norway, and the United States. Ilmenite supplies about 90% of the world's consumption of titanium minerals. The price of ilmenite was about $300 per metric ton in mid-2013 before dropping down to $150 per metric ton in early 2015.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-021

The second most available ore is the buff-colored mineral rutile, which contains around 95% $TiO_2$ with smaller amounts of iron and other impurities. Rutile sands are mostly found in Australia, Sierra Leone, and South Africa. Natural rutile is valued more highly than ilmenite, since it is required to make high-quality $TiO_2$ for highly valued end uses and is essential for chloride-process plants. The price of natural rutile rose from about $500 per metric ton in 2010 to $2,650 per metric ton in early 2012. The average price in 2013 had dropped back to $1,550, and then further to just over $1,000 by the end of 2014.

Dredging and dry mining techniques are used for the recovery of heavy-mineral sand deposits. Gravity spirals are used to separate the heavy minerals suite, while magnetic and high-tension separation circuits are used to separate the heavy-mineral constituents.

Ilmenite is not suitable as a feedstock to the chloride process, but can be enriched to titanium slag, which is the residue left after electric smelting to extract molten iron from ilmenite, or beneficiated, physically or chemically treated, to increase the $TiO_2$ content to 92–95% (synthetic rutile). The processes convert the fine ore sands into more desirable, coarser $TiO_2$ feedstocks. In early 2012, the average global price of slag was about $800 per metric ton, up from about $450 per metric ton in 2010 and much of 2011. At the end of 2012, prices started to decline, and prices have averaged about $730 in 2014.

Other minerals of titanium are leucoxene (calcium titanate) and anatase (titanium oxide), but neither is commercially significant at present. Usually, FeO content is minimized to remove its strong color. Each $TiO_2$ producer has its own purity requirements and hence places value on certain physical properties. For example, Japanese producers tend to prefer ilmenite with higher FeO content even though it has a lower $TiO_2$ content than the ores generally favored by European producers.

The titanium dioxide producers align themselves prudently with vendors to assure a long-term supply. Lately, the upstream vendors have also been consolidating. Supplies of feedstock started tightening in late 2010, leading to significant price increases and concerns over future supplies, as there are long lead-times between project approvals and actual start-ups.

The most important commercial sources of titanium minerals are alluvial or beach sand deposits, which occur along the coastlines of Australia, India, South Africa, and the United States. Other commercial sources include rock ilmenite deposits; cemented sand deposits (sandstone); and the mining of other minerals, such as tin, gold, and oil-bearing sands, which produce minor amounts of titanium minerals or zircon as a by-product.

The following table presents the major sources of titanium feedstocks:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-022

| Sources of Titanium Feedstock | | | |
| --- | --- | --- | --- |
| Product | Titanium Dioxide Content | Principal Locations of Commercial Deposits | Typical End Use |
| Ilmenite Concentrate from Ilmenite-Bearing Rock | 44-45% | Canada, Ukraine, Norway | Feed for sulfate process or captive titanium slag plant |
| Ilmenite from Beach Sands | 48-51% | Australia, United States | Foundries, feed for sulfate process or synthetic rutile production |
| Ilmenite from Beach Sands | 54-60% | Australia, India | Feed for sulfate process or synthetic rutile production |
| Altered Ilmenite from Mineral Sands | 60+% | Eneabba (Western Australia), United States | Feed for sulfate process or synthetic rutile production |
| Titania Slag by Smelting Ilmenite/Haematite Rock | 75-80% | Canada | Feed for sulfate process |
| Titania Slag by Smelting 45% Ilmenite Sand | 85% | South Africa | Feed for sulfate or chloride process |
| Synthetic Rutile Produced by Iron Reduction and Chemical Leaching of Ilmenite Sands | 92-95% | India, Australia | Feed for chloride process |
| Upgraded Slag by Smelting and Upgrading Ilmenite/ Haematite Rock | 95% | Canada | Feed for chloride process |
| Natural Rutile from Mineral Sands | 94-96% | Australia, South Africa, Ukraine, United States and India | Feed for chloride process, welding rod electrodes and coatings, titanium metal |

Source: Cullen, John, "Mineral Sands 2002," *Australian Journal of Mining,* July/August 2002, p. 26.

© 2015 IHS

Estimated 2014 production and reserves of titanium dioxide feedstocks for the major producing regions of the world are summarized below.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-023

| World Mine Reserves and Production for Titanium Mineral Concentrates—2014[a] (thousands of metric tons, $TiO_2$ content) | Ilmenite[a] | | Rutile | |
|---|---|---|---|---|
| | Reserves | Production | Reserves | Production |
| Australia | 170,000 | 1100 | 7,400 | 480 |
| Brazil | 43,000 | 70 | -- | -- |
| Canada | 31,000 | 900 | -- | -- |
| China | 200,000 | 1000 | -- | -- |
| India | 85,000 | 340 | na | 26 |
| Madagascar | 40,000 | 340 | -- | 7 |
| Malaysia | -- | -- | -- | 14 |
| Mozambique | 14,000 | 500 | -- | -- |
| Norway | 37,000 | 400 | -- | -- |
| Sierra Leone | -- | -- | na | 120 |
| South Africa | 63,000 | 1,100 | 8,300 | 65 |
| Sri Lanka | -- | 32 | -- | -- |
| Ukraine | 5,900 | 210 | 2,500 | 50 |
| United States | 2,000 | 100 | 28,000 | incl[b] |
| Vietnam | 1,600 | 500 | -- | -- |
| Other | 26,000 | 90 | 400 | 8 |
| Total | 718,500 | 6,682 | 46,600 | 770 |

a. Includes that part of the reserve base that could be economically extracted or produced at the time of determination.

b. Included in ilmenite production.

Source: *Mineral Commodity Summaries-Titanium Mineral Concentrates,* US Department of the Interior, US Geological Survey.

© 2015 IHS

The largest producers of titanium dioxide feedstocks are presented in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-024

| Major World Producers of Titanium Dioxide Feedstocks—2014 | | | |
|---|---|---|---|
| | Global Market Share (percent) | Mine Locations | Feedstock Produced |
| Rio Tinto | 29 | Quebec, Canada (through Rio Tinto Iron and Titanium [RTIT]) and South Africa (through Richards Bay Minerals, which is 74% owned) | Ilmenite, upgraded slag. RTIT capacity 1.3 million metric tons and RBM 1.05 million metric tons per year. |
| Iluka Resources | 12 | United States, Eastern and Western Australia | Ilmenite, rutile, synthetic rutile. Closing US operations in 2015. |
| Tronox | 11 | South Africa and Western Australia | Ilmenite, rutile, slag, synthetic rutile |
| Bemax/Cristal | 4 | Australia | Ilmenite, rutile |
| Titania (Kronos) | 4 | Norway | Ilmenite |
| Crimea Titanium[a] | 4 | Ukraine | Ilmenite, rutile |
| DuPont | 2 | United States | Ilmenite |
| Other | 34 | | Mostly ilmenite |
| **Total** | **100%** | | |

a. Feedstocks produced at Volnogorsky GOK and Irshansky GOK.

Source: IHS Chemical estimates.

© 2015 IHS

Rio Tinto produces titanium dioxide feedstocks at Rio Tinto Iron and Titanium in Canada (100% owned) and Richards Bay Minerals in South Africa (74% owned). In Canada, hard rock ilmenite mining is done at Havre-Saint-Pierre, Québec, and refining and technology completed at Sorel-Tracy, Québec. Canadian capacity is 1.3 million metric tons of titanium slag and 1.0 million metric tons of iron. South Africa is about 1 million metric tons of titanium slag and 1 million metric tons of iron. Global titanium dioxide slag production had increased from 1.4 million metric tons in 2011 to 1.6 million metric tons in 2013, prior to declining 11% in 2014 to 1.4 million metric tons.

## Pigment manufacturing processes

The two commercial processes used to produce titanium dioxide pigments are the sulfate process and the chloride process. The sulfate process is the older technology and, until the 1990s, accounted for most of the existing titanium dioxide capacity in the world. However, today, the chloride process accounts for about 55% of world capacity. Both anatase-grade and rutile-grade pigments can be produced by the sulfate process. The chloride process is the newer process and accounts for most of the capacity in the United States and all capacity built since 1959. Anatase-grade titanium dioxide pigment cannot be economically made via the chloride process.

The essential steps of the two processes are summarized in the flowchart on the following page.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-025



Titanium dioxide manufacturing processes

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-026

Commercial titanium dioxide is typically supplied in 25-kilogram multilayer paper or plastic sacks, or in 500- or 1,000-kilogram "big bags," or as a slurry in trucks, railcars, or barges.

### Sulfate process

The feedstock for this process is ilmenite ore or titanium slag. The ilmenite or slag is digested by concentrated sulfuric acid and the soluble sulfates are extracted by leaching with water or dilute sulfuric acid. If ilmenite is the raw material, the solution is then treated with iron scrap to reduce ferric salts to ferrous salts; only ferrous salts are present when slag is used. The resultant solution is clarified to remove the heavy metals and suspended solids and then chilled to about 10°C to precipitate the iron as copperas ($FeSO_4 \cdot 7H_2O$). If slag is used, the reduction and copperas recovery steps are not required. The solutions are treated identically in the ensuing steps.

After filtration and concentration, the pregnant liquor containing the soluble titanyl sulfate is hydrolyzed to an insoluble hydrous titanium dioxide that precipitates out after seeding crystals are added to the solution. The precipitate is collected, filtered, bleached, washed and subjected to calcination to yield a titanium dioxide ready for finishing treatment. The crystalline form obtained depends mainly on the nuclei added or formed during the precipitation step, the precalcination additives and calcination temperature.

Next, the particles are coated; nearly all commercial $TiO_2$ pigments are given a surface treatment or coating to:

- Improve wetting and dispersion in different media (water, solvent or polymer)

- Improve compatibility with the binder and enhance dispersion stability

- Improve color stability

- Improve durability

Generally, silica or alumina oxides are used; organic coatings such as polyols, amines and/or silicone derivatives can be applied. The level of surface coatings is 3–20%; it is incorrect to infer that a titanium dioxide pigment having a $TiO_2$ content of 89% and 10% surface treatment is not a high-performance product. Generally, titanium dioxide pigments with high levels of surface treatments are preferred in flat and low-gloss architectural coatings due to their ability to provide optical spacing in systems containing high levels of filler. The average $TiO_2$ content of pigments used in flat paints tends to be around 85%, while that used in high-gloss architectural and other highly durable coatings tends to be around 95%. The $TiO_2$ content tends to be even higher for pigments used in more demanding applications such as plastics and paper laminates. Worldwide, about two-thirds of the sulfate-based titanium dioxide sold has relatively low $TiO_2$ content (80–90%).

The recovery of titanium dioxide from the mineral feedstock is 80–86% of the $TiO_2$ content of the mineral. Therefore, every pound of finished pigment with an assumed 95% $TiO_2$ content would require input of approximately 2.7 pounds of lower-grade ilmenite (45% $TiO_2$ content) or 1.4 pounds of titanium slag (80% $TiO_2$ content). Sulfuric acid consumption varies depending on the exact $TiO_2$ content of the ore used and process variations of each manufacturer. The amount of concentrated sulfuric acid consumed is 2–2.5 pounds per pound of pigment when slag is the starting material and 4.0–4.5 pounds per pound of pigment if lower-grade ilmenite is used.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-027

Waste treatment from the plant includes the recycling of acid streams, neutralization of acid to gypsum for sale, recovery of copper and the utilization of iron sulfate wastes (i.e., copperas) as flocculants, animal feeds, or conversion to iron oxide pigments. Modern plants produce 3–4 tons of coproduct per ton of $TiO_2$. Overall, about half of the coproducts are sold, reused or converted into other products. One of the chief by-products is iron sulfate, which can be used in water purification or as a reactant in the chemical industry. The coproducts for which a market cannot be found must be disposed of in an environmentally controlled manner.

The advantages that the sulfate process has over the chloride process are:

- It is a batch process, so capacity additions can be more easily made in small increments.

- Feedstocks with lower purity can be tolerated in the sulfate process; however, waste disposal concerns are an issue.

- Chemical raw materials are cheaper, safer to use, and more readily available (sulfuric acid and scrap iron are available almost everywhere).

- It is preferred for producing pigment in certain applications such as paper (less abrasion) and inks (better dispersibility).

- It is an easier process to operate.

When the $TiO_2$ industry is oversupplied, customers prefer the newer chloride-process products and, thus, sulfate process plants tend to operate at lower utilization rates than chloride-process plants. It is believed that some marginally profitable, older sulfate plants continue to operate because of the high cost of shutting down the operations, which can be $50–100 million.

### Chloride process

This process was introduced commercially in the United States by DuPont in 1956. Natural rutile concentrate (typically 95–96% $TiO_2$), synthetic rutile, chlorinatable slag, or high grade "chlorinatable" ilemnite is chlorinated in the presence of carbon to titanium tetrachloride ($TiCl_4$) in a fluid-bed reactor. The titanium tetrachloride is separated from other chlorinated products and purified by distillation; it is then oxidized in the vapor phase to yield titanium dioxide and chlorine. A nucleating agent, either water vapor or aluminum chloride is added to produce the desired particle sizes. The $TiO_2$ is collected in bag filters, milled to break aggregates, and coated.

The chlorine is collected and recycled. Approximately 90% recovery of chlorine is possible when rutile ore is used.

Comparing the feedstocks, generally, using chlorinatable ilmenite yields the lowest cost. DuPont's costs are estimated to be 15–20% below the average of the industry. DuPont uses a one-step process where low-grade ore is chlorinated directly without any beneficiation. The feedstock is a composition of ilmenite, leucoxene, and rutile ranging from 55% to 65% $TiO_2$ by weight, which is derived from DuPont's mining operation in Florida, and supplemented with imports from Australia. Generous quantities of ferric chloride are produced due to the relatively high concentration of iron in the ore, which are either (1) sold on the merchant market, mainly for water treatment (the DuPont Edgemoor, Delaware plant); (2) injected into a underground deepwell (its DeLisle, Mississippi plant); (3) recycled back into the process (the New Johnsonville, Tennessee plant); or (4) converted into NaCl (New Johnsonville plant).

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-028

The amount of feedstock required to make $TiO_2$ depends on the purity of the ore:

| Feedstock Consumption for Production of Titanium Dioxide by Chloride Process | | |
|---|---|---|
| **Feedstock Type** | **Purity (percent $TiO_2$ content)** | **Feedstock Consumption (metric tons per ton of $TiO_2$ output)** |
| Ilmenite | 62 | 1.6-1.7 |
| Slag | 85 | 1.10-1.15 |
| Rutile | 95 | 1.06-1.08 |

Source: IHS Chemical estimates.

© 2015 IHS

The estimated consumption of other raw materials varies with the specific process; the table below shows raw material consumption using natural rutile as the ore feedstock.

| Raw Materials Consumed for Chloride Process Production of Titanium Dioxide from Mineral Rutile (95% $TiO_2$ content) (metric tons raw material per metric ton of $TiO_2$) | |
|---|---|
| Caustic Soda | 0.50-0.60 |
| Chlorine | 0.13-0.15 |
| Coke | 0.10-0.30 |
| Oxygen | 0.45-0.50 |

Source: IHS Chemical estimates.

© 2015 IHS

When a lower titanium content is chlorinated (e.g., Richards Bay slag or a mixture of altered ilmenite and rutile with $TiO_2$ content of about 85%), more chlorine is consumed because more waste chlorides ($FeCl_3$) are formed. In this case, chlorine consumption may increase to 0.22–0.25 metric ton per metric ton of $TiO_2$ produced. DuPont processes ilmenite in its North American operations that has a $TiO_2$ content of 62%; chlorine consumption is 0.62–0.65 metric tons per metric ton of product.

The advantages of the chloride process over the sulfate process are as follows:

- It produces a superior intermediate product, which is purer and has a tighter range of particle size, providing an excellent base pigment suitable for providing a wide range of properties. It is the preferred pigment for high-end applications like automotive coatings and durable plastics.*

- It can be built in very large, single-stream units and is a continuous process. Generally, chloride plants focus on high volume, commodity grades of pigment. Sulfate plants are more flexible, and can accommodate the special needs of smaller customers.

- It is less labor and energy intensive. Cash costs for the chloride process are generally 15% lower than those for the sulfate process.

- It is much more environmentally friendly, in that the chlorine can be recycled and large quantities of by-products are not produced. The sulfate process generates about 3.5 tons of waste per ton of product from ilmenite feed, while the chloride process generates about 0.2 ton from rutile feed.

---

* Huntsman investor presentation, 8 March 2012.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-029

Unlike the sulfate process, the chloride process technology is tightly held and is generally not licensed. The chloride process is more technically challenging, with the need to handle and use potentially corrosive chlorine at high temperatures (~1,200°C) and problems posed by burner configuration and product recovery. For these reasons, sulfate-based plants are usually preferred in developing areas of the world such as China and India.

The main worldwide suppliers of ore for the chloride process are (in descending order of importance) Rio Tinto, Iluka, and Tronox.

In 2008, researchers at the University of Leeds announced the development of a new chlorine-based patented process (US Patent Application 20070110647), which involves roasting the mineral ore with alkali to remove contaminants, followed by reaction of the coarse residue with 20 times less than the usual amount of chlorine. With an average yield of up to 97% $TiO_2$, the process has the potential to reduce production costs as well as waste disposal costs. The contaminants can be washed and leached with acid to yield products for use in the electronics industry. The researchers formed a partnership with Millennium (now owned by Cristal), the second-largest $TiO_2$ producer.

### Other processes

In 2002, Altair International described a new process for making titanium dioxide (US Patent 6,375,923). Features of the process include the ability to:

- Recycle all chemical additives used in the process and thus eliminate hazardous waste disposal concerns of by-product chlorides

- Produce either rutile or anatase pigment

- Process low-grade ilmenite ore

Specifically, the process involves the digestion of ore by hydrochloric acid, followed by the addition of iron powder to reduce ferric iron to insoluble ferrous chloride that is filtered out in order to substantially reduce the iron content of the solution. The ferrous chloride is pyrolyzed to recover acid and produce iron oxide. Solvent extraction with phosphine oxide removes titanium oxychlorides and chlorides from the leach solution. The titanium oxychlorides and chlorides are purified and then spray hydrolyzed to yield titanium dioxide hydrate, which is then calcined and washed to yield pigment-grade titanium dioxide. Altair claims to be able to reduce the capital costs, which would lower the barrier to entry and allow production at the mine.

Altair also describes a method for making nano-sized titanium dioxide particles in US Patent 6,440,383. The titanium oxychlorides and chlorides solutions are hydrolyzed in the presence of additives (e.g., phosphoric acid) in a spray dryer, followed by calcination to convert the amorphous titanium dioxide to ultrafine particular state. Next, the particles are milled and dispersed into individual particles. Altair claims that this process allows greater control over the particle size distribution compared to the more conventional nano-sizing processes (such as the burning of titanium tetrachloride in an oxygen-hydrogen flame or plasma arc or the precipitation of titanium dioxide from a titanyl sulfate solution, followed by calcination and intense steam micronization). In April 2007, Altair formed a joint venture with Sherwin-Williams (AlSher Titania) to pool the Altair Hydrochloride Pigment process (AHP) and other technologies. In 2007, the joint venture began operation of a pilot plant, with plans to build a 5 thousand metric ton-per-year demonstration plant and then a 70 thousand metric ton-per-year commercial facility.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-030

The pigments would be used in paints and coatings, where the nanoscale particles would remove contaminants from air and water. In 2010, Altair (now Altair Nanotechnologies) transferred its 30% share of AlSher Titania to Sherwin-Williams. In 2011, Sherwin-Williams relocated the production equipment to Cleveland, Ohio.

Argex Titanium Inc. is building a 50 thousand metric ton titanium dioxide plant at Salaberry-de-Valleyfield, Québec. Completion is scheduled for the first quarter of 2017. Argex has developed a new solvent extraction process, replacing the chloride and sulfate process for producing titanium dioxide. Some of the raw materials will come from its mines at Lac Brule and La Blache, Québec. Argex is working with PPG to produce paint- and coating-grade titanium dioxide.

On 26 August 2014, the US subsidiary of Helm (Hamburg, Germany) announced it would be the exclusive distributor for 50% or up to 25 thousand metric tons of the titanium dioxide produced at Argex Titanium's planned 50 thousand metric ton plant at Salaberry-de-Valleyfield, Québec. The exclusivity runs for seven years once the plant reaches certain output levels, which are expected the first quarter of 2017.

## Environmental issues

Waste disposal is an important factor in the production of $TiO_2$ pigments. The costs incurred with effluent treatment can be major considerations in determining the viability and profitability of $TiO_2$ operations. The sulfate process generally poses more problems in waste disposal and pollution control than does the chloride process because the raw material is often a low-grade ilmenite ore; the process generates up to 4.5 pounds of copperas (iron sulfate, $FeSO_4 \cdot 7H_2O$) per pound of $TiO_2$. In addition, waste sulfuric acid must be neutralized and air emission standards must be met for boiler stack gases and gases generated during digestion and calcination.

In recent years, there has been greater use of higher-$TiO_2$-content titanium slags to lessen effluent problems. Also, technology for concentrating dilute waste acid and recycling concentrated waste acid in sulfate plants advanced significantly in the 1990s.

In Germany, Tronox (now Crenox) recovers and concentrates waste acid from its Uerdingen plant; some is reused and the rest is decomposed to provide sulfur dioxide for manufacture of fresh acid and iron oxide cinder that is sold to the cement industry. Kronos's Leverkusen plant sends its strong waste acid to the Duisburg plant of Sachtleben Chemie for generation and sells the copperas. The Duisburg plant concentrates the waste acid for reuse and calcines the remainder to generate sulfur dioxide and fresh sulfuric acid. Sachtleben Chemie, located in a residential area, made investments during the 1980s to clean and recycle all spent washing fluids from waste-gas scrubbing systems. In 1989, the company ceased all dumping of waste acid into the North Sea. The company also now converts all by-products from the titanium dioxide production to useful products, such as converting iron to high-quality iron oxides. Recently, Sachtleben eliminated the last remaining waste product, gypsum, which was used as "seeds" to control crystal development (rutile or anatase particles) during production. A new gypsum-free process has now been installed to replace this production stage. Kronos's Nordenham plant installed a waste acid concentration system in 1987, so that all waste discharge into the ocean from German $TiO_2$ plants has ceased. In late 2007, Kemira (now Sachtleben) agreed to limit emissions of sulfur dioxide and particulates and sell all by-product iron phosphate, rather than massing it on its production site in Pori, Finland. In return, authorities agreed to let the company expand its plant from 120 thousand metric tons per year to 150 thousand metric tons per year; the current capacity is 130 thousand metric tons.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-031

Some producers treat wastes to form salable products. Waste acid can be reacted with lime and limestone to form gypsum ($CaSO_4$), which is recovered for sale as wallboard, as a cement additive and as a soil conditioner. Large quantities of iron salts (mainly ferrous sulfate) are sold for use in water and sewage treatment, in the production of iron oxide pigments, for odor control, for chromate reduction in cements, and in agriculture. The use of ferrous sulfate is increasing rapidly in Europe due to recent legislation that limits the concentration of chromate VI in cement. Recycling wastes has become state of the art for the industry. Over the past 20 years, the European $TiO_2$ industry has invested about 1.4 billion euros in environmental improvement.

Chloride-process plants also have waste streams to consider, but they are generally of lower volume, and mostly entail the treatment of wastewaters. DuPont in the United States generates considerable quantities of waste ferric chloride ($FeCl_3$); other producers using the chloride process do not make $FeCl_3$ in sufficient quantities to justify recovery. DuPont has also been the target of environmentalists at its plants in Mississippi and Tennessee, who charge that the company is producing potentially harmful dioxins.

Dust emission and control remain environmentally challenging factors for producers of titanium dioxide, especially in the case of pigment-grade (powdered) and ultrafine titanium dioxide.

In Europe, the REACH (Registration, Evaluation and Authorization of Chemicals) program introduces a new system of registration, evaluation, authorization, and restriction of chemical substances designed to ensure safe use of chemicals. Only EC registered and approved importers can sell products. The REACH program took effect in July 2007. All chemicals produced, imported and used in the European Union must be registered in a well-defined timetable. All products, both pure and mixed, used in quantities of one thousand metric tons per year had to be registered by 1 December 2010; all products used in quantities of 100–1,000 metric tons annually by 1 June 2013; and finally all products used in excess of one metric ton per year must be registered by 1 June 2018. By fulfilling preregistration procedures, an enterprise can continue selling in or exporting to European Union.

The manufacturing of $TiO_2$ by the chloride and sulfate processes is already covered by three EU titanium dioxide directives, which stipulate stringent limits for liquid and gaseous emissions. These are:

- Council Directive 78/176/EEC, which deals with disposal

- Directive 82/883/EEC, which deals with monitoring and surveillance

- Council Directive 92/112/EEC, which deals with pollution reduction

The European Union is attempting to simplify the titanium dioxide directives by including the three into a revised IPPC (integrated pollution prevention and control) directive. In December 2010, the IPPC Directive 2010/75/EU was published in the Official Journal of the European Union and came into force on 6 January 2011. It represents a coalescing of seven directives, including the three titanium dioxide directives, into one piece of legislation.

The Titanium Dioxide Manufacturers Association-TDMA (Brussels, Belgium) published updated safety advice for storage and handling of anhydrous titanium tetrachloride. The document provides principles of the Responsible Care Program. All TDMA $TiO_2$ companies are signatories to Responsible Care.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-032

# Transportation and handling

Titanium dioxide pigments are sold in three major forms: dry powder in bags, dry powder in bulk and aqueous slurry (70% solids concentration) in bulk.

For many years, $TiO_2$ pigment was sold only in 50-pound bags. Although these bags are still the most economical and convenient delivery method for small consumers, there are certain inherent disadvantages, such as higher labor and packaging costs, larger space requirements for warehousing, dust generation and spillage, than bulk systems. Alternative delivery systems include large semibulk bags capable of holding up to a ton of pigment.

As consumers of titanium dioxide consolidate, especially in the paint industry, the industry, particularly in North America, has increased deliveries of slurry. Larger users find it more economical to handle slurries, especially for latex-based architectural coatings and can increase productivity in highly automated plants. Just-in-time delivery schedules are also facilitated.

# Supply and demand by region

## North America

### *United States*

Raw materials

About 95% of the titanium ore consumed in the United States is used to make $TiO_2$, while the remaining 5% is used in welding rod coatings and for manufacturing carbides, chemicals, and metal.

The US Geological Survey reports the following:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-033

| US Consumption of Titanium Concentrates for Pigments (thousands of metric tons, gross weight) | | | |
|---|---|---|---|
| | Ilmenite and Titanium Slag | Rutile (natural and synthetic) | Total[a] |
| 1995 | 1,410 | 453 | 1,863 |
| 2000 | 1,240 | 513 | 1,753 |
| 2001 | 1,160 | 455 | 1,615 |
| 2002 | 1,280 | 464 | 1,744 |
| 2003 | 1,280 | 466 | 1,746 |
| 2004 | 1,460 | 418 | 1,878 |
| 2005 | 1,260 | 394 | 1,654 |
| 2006 | na | na | 1,800 |
| 2007 | na | na | 1,600 |
| 2008 | na | na | 1,440 |
| 2009 | na | na | 1,360 |
| 2010 | na | na | 1,460 |
| 2011 | na | na | 1,310 |
| 2012 | na | na | 1,390 |
| 2013 | na | na | 1,460 |
| 2014 | na | na | 1,535 |

a. Total includes all titanium concentrates processed for titanium dioxide as well as for welding rod coatings, and for manufacturing carbides, chemicals and metals. Consumption of $TiO_2$ accounts for about 95% of the total.

Sources:
(A) *Mineral Industry Surveys - Titanium and Titanium Metal Concentrates,* US Department of the Interior, US Geological Survey (data for 1995–2011).

(B) IHS Chemical estimates (data for 2012–14).

© 2015 IHS

The largest titanium reserves, owned by DuPont in Starke, Florida, account for 75% of US reserves. DuPont consumes approximately 300 thousand metric tons per year from these mines. In the late 1980s, the declining reserves of domestic deposits led to the closure of one of the ilmenite mines near Starke, Florida. A new mine at Maxville on the same ore body began production in the early 1990s, thus extending the region's production life to 2017. In addition, ilmenite is recovered from old tailings stockpiled from earlier mineral sand operations.

Other sizable ilmenite deposits are owned by Iluka Resources in Old Hickory, Virginia. The company processes (dry milling operation) ilmenite in Stony Creek, Virginia. Total US production of ilmenite and rutile had increased from around 200 thousand metric tons in 2010 to 300 thousand metric tons in 2011. Since then, production has declined. In 2012, Stony Creek production of ilmenite was 214.7 thousand metric tons, and in 2013 it declined to 189.6 thousand metric tons. In 2014, production is estimated at 55.7 thousand metric tons. The plant is scheduled for closure in 2015. In recent years, imports have been approximately one million metric tons annually.

Iluka had considered adding new capacity, but decided against it. Iluka had investigated two mine sites to increase production an additional 6–10 years. It included Hickory, Virginia (19 kilometers away) and Aurelian Springs, North Carolina (60 kilometers away).

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-034

Current US ilmenite deposits are projected to be exhausted by 2020, but two new mines are projected. Southern Ionics is planning to have the South Mission Line completed by second-quarter 2014 and the North Mission Line completed by the first-quarter 2015 in Charleton County and Brantley Co, Georgia, respectively. The processing plant will be in Offerman in nearby Pierce County. It is supposed to be completed by November 2014.

Production of titanium-containing minerals is projected as follows:

| Southern Ionics Titanium Mineral Production Forecast (thousands of metric tons) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Gross Weight | | | | TiO$_2$ Content | | |
| | Ilmenite | Leuxocene | Rutile | Total | Ilmenite | Leuxocene | Rutile |
| 2014 | 12.9 | 3.4 | 7.3 | 23.6 | 8.3 | 2.7 | 7.0 |
| 2015 | 33.8 | 9.0 | 19.3 | 62.1 | 21.6 | 7.1 | 18.6 |
| 2016 | 63.0 | 16.7 | 35.9 | 115.6 | 40.3 | 13.1 | 34.6 |
| 2017 | 62.7 | 16.7 | 35.7 | 115.1 | 40.1 | 13.1 | 34.4 |
| 2018 | 74.3 | 19.7 | 42.3 | 136.3 | 47.6 | 15.5 | 40.8 |
| 2019 | 70.8 | 18.8 | 40.3 | 129.9 | 45.3 | 14.8 | 38.8 |
| 2020 | 68.6 | 18.2 | 39.0 | 125.8 | 43.9 | 14.3 | 37.6 |

Source: Southern Ionics Presentation.

The following table presents US imports of raw materials by harmonized code:

| US Imports of Raw Materials for Titanium Dioxide Production (thousands of metric tons, gross weight) | | | | | |
|---|---|---|---|---|---|
| | Titanium Slag | Ilmenite | Natural Rutile | Synthetic Rutile | Total |
| 2000 | 563 | 265 | 265 | 173 | 1,266 |
| 2001 | 594 | 467 | 197 | 127 | 1,385 |
| 2002 | 445 | 395 | 211 | 179 | 1,230 |
| 2003 | 432 | 395 | 255 | 172 | 1,254 |
| 2004 | 457 | 244 | 216 | 144 | 1,061 |
| 2005 | 667 | 154 | 184 | 182 | 1,187 |
| 2006 | 693 | 187 | 251 | 104 | 1,235 |
| 2007 | 668 | 246 | 379 | 82 | 1,375 |
| 2008 | 461 | 573 | 365 | 122 | 1,521 |
| 2009 | 414 | 260 | 224 | 56 | 954 |
| 2010 | 475 | 459 | 265 | 122 | 1,321 |
| 2011 | 506 | 377 | 262 | 119 | 1,264 |
| 2012 | 618 | 374 | 277 | 112 | 1,381 |
| 2013 | 682 | 389 | 279 | 127 | 1,477 |
| 2014 | 667 | 344 | 278 | 76 | 1,365 |

Sources:
(A) *Mineral Industry Survey - Titanium,* US Department of the Interior, US Geological Survey (data for 2000–07).

(B) Global Trade Atlas, Global Trade Information Services, Inc. (data for 2008–14).

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-035

The following table presents US imports of raw materials for the production of titanium dioxide (includes material that is used to make products other than pigment). Natural rutile's harmonized code is # 2614.00.6040, while synthetic rutile is shown in harmonized code # 2614.00.3000. Ilmenite is shown in harmonized code # 2614.00.6020 and titanium slag is # 2620.99.5000.

| US Imports of Raw Materials for Titanium Dioxide Production (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Titanium Slag | | | | Unprocessed Ilmenite | | |
| | Canada | South Africa | Other | Total | Australia | Other | Total[a] |
| 1970 | 123 | 0 | 0 | 123 | 87 | -- | 87 |
| 1975 | 193 | 0 | 0 | 193 | 89 | 21 | 111 |
| 1980 | 132 | 55 | 0 | 187 | 307 | 17 | 324 |
| 1985 | 177 | 88 | 0 | 265 | 460 | neg | 460 |
| 1990 | 100 | 269 | 6 | 375 | 326 | 20 | 346 |
| 1995 | 41 | 347 | neg | 388 | 294 | 179 | 473 |
| 2000 | 123 | 400 | 40 | 563 | 113 | 152 | 265 |
| 2001 | 258 | 336 | -- | 594 | 261 | 206 | 467 |
| 2002 | 95 | 350 | -- | 445 | 265 | 130 | 395 |
| 2003 | 58 | 351 | 23 | 432 | 238 | 157 | 395 |
| 2004 | 122 | 335 | -- | 457 | 120 | 124 | 244 |
| 2005 | 168 | 472 | 27 | 667 | 135 | 19 | 154 |
| 2006 | 159 | 512 | 22 | 693 | 127 | 60 | 187 |
| 2007 | 193 | 475 | -- | 668 | 228 | 18 | 246 |
| 2008 | 106 | 355 | 0 | 461 | 219 | 354 | 573 |
| 2009 | 109 | 305 | 0 | 414 | 105 | 155 | 260 |
| 2010 | 150 | 325 | 0 | 475 | 98 | 361 | 459 |
| 2011 | 191 | 315 | 0 | 506 | 244 | 133 | 377 |
| 2012 | 303 | 315 | 0 | 618 | 245 | 129 | 374 |
| 2013 | 223 | 459 | 0 | 682 | 189 | 200 | 389 |
| 2014 | 205 | 339 | 123 | 667 | 215 | 129 | 344 |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-036

**US Imports of Raw Materials for Titanium Dioxide Production (continued)**
**(thousands of metric tons, gross weight)**

| | Natural Rutile[b] | | | | |
|---|---|---|---|---|---|
| | Australia | Sierra Leone | South Africa | Other[c] | Total[a] |
| 1970 | 203 | 18 | 0 | 0 | 221 |
| 1975 | 151 | 0 | 0 | neg | 151 |
| 1980 | 87 | 37 | 7 | 1 | 131 |
| 1985 | 60 | 30 | 40 | 3 | 133 |
| 1990 | 121 | 53 | 42 | 2 | 218 |
| 1995 | 62 | 11 | 114 | 5 | 192 |
| 2000 | 113 | neg | 140 | 12 | 265 |
| 2001 | 56 | -- | 141 | neg | 197 |
| 2002 | 61 | -- | 138 | 12 | 211 |
| 2003 | 117 | -- | 123 | 15 | 255 |
| 2004 | 57 | -- | 147 | 12 | 216 |
| 2005 | 35 | -- | 137 | 12 | 184 |
| 2006 | 60 | 8 | 136 | 47 | 251 |
| 2007 | 145 | 27 | 170 | 37 | 379 |
| 2008 | 136 | 11 | 176 | 42 | 365 |
| 2009 | 122 | 11 | 76 | 15 | 224 |
| 2010 | 125 | 30 | 97 | 13 | 265 |
| 2011 | 106 | 10 | 133 | 13 | 262 |
| 2012 | 131 | 1 | 135 | 10 | 277 |
| 2013 | 95 | 43 | 118 | 23 | 279 |
| 2014 | 70 | 22 | 157 | 29 | 278 |

| | Synthetic Rutile | | | | |
|---|---|---|---|---|---|
| | Australia | Malaysia | South Africa | Other[d] | Total[a] |
| 1970 | na | -- | -- | 0 | na |
| 1975 | 31 | -- | -- | 21 | 53 |
| 1980 | 93 | -- | -- | 16 | 109 |
| 1985 | 30 | -- | -- | 0 | 30 |
| 1990 | 53 | -- | -- | 4 | 57 |
| 1995 | 122 | 0 | 0 | 5 | 127 |
| 2000 | 159 | 0 | 0 | 14 | 173 |
| 2001 | 103 | -- | -- | 24 | 127 |
| 2002 | 176 | -- | -- | 3 | 179 |
| 2003 | 164 | 8 | -- | neg | 172 |
| 2004 | 138 | 5 | -- | 1 | 144 |
| 2005 | 158 | 14 | -- | 9 | 182 |
| 2006 | 73 | 9 | 22 | neg | 104 |
| 2007 | 65 | 2 | 15 | neg | 82 |
| 2008 | 111 | 3 | 5 | 3 | 122 |
| 2009 | 48 | 5 | -- | 3 | 56 |
| 2010 | 109 | 4 | 9 | 0 | 122 |
| 2011 | 112 | 6 | 1 | 0 | 119 |
| 2012 | 107 | 1 | 0 | 4 | 112 |
| 2013 | 124 | 2 | 0 | 1 | 127 |
| 2014 | 72 | 3 | 0 | 3 | 76 |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-037

a. Totals may not equal the sums of the categories because of rounding.

b. Some of the rutile data incorporate industrial applications other than pigment production.

c. Includes Canada, India, Mexico, the Netherlands, and Sri Lanka.

d. Includes Brazil and the Netherlands, as well as Malaysia prior to 1995.

Sources:

 (A) *Minerals Yearbook,* US Department of the Interior, Bureau of Mines (data for 1970 and 1975-1990).

(B) *Mineral Yearbook-Titanium,* US Department of the Interior, US Geological Survey (data for 1995-2006).

C) *Mineral Industries Survey-Titanium,* US Department of the Interior, US Geological Survey (data for 2007).

(D) Global Trade Atlas. Globatl Trade Information Services, Inc. (data for 2008–14).

© 2015 IHS

## Titanium dioxide

### *Producing companies*

The following table presents US producers of titanium dioxide:

| US Producers of Titanium Dioxide | | | |
| --- | --- | --- | --- |
| Company and Plant Location | Annual Capacity as of 1 January 2015[a] (thousands of metric tons) | Process | Trade Name/Remarks |
| Cristal Global | | | Formerly known as Millennium Inorganic Chemicals, which was acquired in 2007. |
| Ashtabula, OH | 215 | Chloride | Start-up in 1969. Feedstock is imported natural or synthetic rutile and titanium slag. Technology licensed from DuPont. Plant also sells titanium tetrachloride to manufacturers of titanium sponge, catalysts and specialty chemicals. |
| Baltimore, MD | 0 | Chloride | Plant permanently closed in 2013, after being idled in 2009.  Plant had started up in 1970.  Feedstock was imported natural or synthetic rutile and titanium slag. |
| DuPont | | | |
| DuPont Titanium Technologies | | | |
| De Lisle, MS | 360 | Chloride | Start-up in 1979. Feedstock is a mixture of Australian high-$TiO_2$-content ilmenite. |
| Edgemoor, DE | 190 | Chloride | Start-up in 1956. Feedstock is a captive mixture of high-$TiO_2$-content minerals including ilmenite. Supplies paper-grade pigment. By-product ferric chloride is marketed by Eaglebrook (acquired by Kemiron in late 2004). |
| New Johnsonville, TN | 400 | Chloride | Start-up in 1959. Added third production line in 2000, which boosted annual capacity from 320 thousand to 385 thousand metric tons. |
| Louisiana Pigment Company | | | |
| Lake Charles, LA | 156 | Chloride | Start-up in 1966. Company is a 50% Kronos, 50% Huntsman Pigments joint venture. Feedstock is slag purchased from Rio Tinto or natural rutile ore from Iluka. |
| Tronox | | | |
| Hamilton, MS | 225 | Chloride | Start-up in 1965. Feedstock is captive synthetic rutile. |
| Total | 1,546 | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores and product mixes, as well as maintenance schedules and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-038

On 19 December 2014, DuPont announced plans to spin off its mostly commodity Performance Chemicals business unit, which contains titanium technologies (44% of sales), fluoroproducts (35% of sales), and chemical solutions (21% of sales). The new company will be called The Chemours Company and is expected during the first quarter of 2015.

On 16 May 2011, DuPont announced plans to expand titanium dioxide globally by 350 thousand metric tons, with Altamira, Mexico gaining a new titanium dioxide line of 200 thousand metric tons scheduled for early 2016. The remaining four sites have already expanded their capacities and are shown in 2014 data.

To ensure a supply of feedstock, in early 2012, DuPont announced an agreement with Gunson Resources to offtake ilmenite from its Western Australian Coburn mine. On 8 December 2014, Gunson Resources Ltd. changed its name to Strandline Resources Ltd.

On 1 October 2014, Huntsman acquired Rockwood Holdings' titanium dioxide and additives business for $1.28 billion, which included color pigments, timber treatment chemicals, thermoplastic compounding, and water treatment chemicals. It included the Sachtleben titanium dioxide plants at Duisburg and Krefeld, Germany, and Pori, Finland. Combined titanium dioxide capacity is 340 thousand metric tons. On 1 December 2014, Huntsman announced it would cut 900 jobs in the titanium dioxide and additives segment to generate $130 million in savings by mid-2016. Huntsman is also considering titanium dioxide capacity reductions. It was announced that 75% of the 900 jobs lost would be cuts at the three titanium dioxide plants acquired from Rockwood Holding in Finland and Germany.

In October 2014, PPG and Henan Billions opened a 100 thousand metric ton titanium dioxide plant at Jiaozuo, China.

Changes in the industry during the 2000s are as follows:

- In 2000, Kerr-McGee acquired the Kemira titanium dioxide plants in Savannah, Georgia.

- In 2001, Millennium mothballed a 44 thousand metric ton-per-year sulfate-process plant in Savannah, Georgia, largely as a result of declining consumption for the paper industry.

- In 2003, Kerr-McGee shut a 54 thousand metric ton-per-year sulfate plant in Savannah, Georgia.

- In 2004, Lyondell acquired Millennium.

- In 2006, Kerr-McGee divested the titanium dioxide and other inorganic chemicals operation into Tronox, a publicly traded company.

- In 2007, Lyondell sold its Inorganic Chemicals Division, which consisted primarily of titanium dioxide operations of the former Millennium, to Cristal Global of Saudi Arabia.

- In March 2009, Cristal idled the chloride process–based 51 thousand metric ton-per-year plant in Baltimore, Maryland.

- In late 2010, Tronox shut its 110 thousand metric ton-per-year chloride process–based plant at Savannah, Georgia.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-039

- In April 2011, Cristal announced plans to close the Baltimore plant beginning in July 2011, with permanent shutdown by the end of 2013.

- In mid-2011, Tronox announced plans to acquire the mineral sands assets of Exxaro in the KZN and Namakwa sands operations in South Africa and its 50% interest in the Australian-based TiWest ore and $TiO_2$ plants. In exchange, Exxaro obtains a 38.5% interest in Tronox. As of early 2012, the transaction awaited shareholder and regulatory approval. The new Tronox will have capacity to produce about 465 thousand metric tons of $TiO_2$, 95 thousand metric tons of rutile, 380 thousand metric tons of slag, and 220 thousand metric tons of synthetic rutile.

The following table presents US nameplate capacity and production of titanium dioxide:

| US Capacity and Production for Titanium Dioxide (thousands of metric tons, gross weight) | | |
|---|---|---|
| | Annual Capacity[a] | Production | Operating Rate (percent) |
| 1965 | 647 | 523 | 81 |
| 1970 | 763 | 585 | 77 |
| 1975 | 858 | 549 | 64 |
| 1980 | 793 | 660 | 83 |
| 1985 | 859 | 783 | 91 |
| 1990 | 1,070 | 979 | 92 |
| 1995 | 1,355 | 1,250 | 92 |
| 2000 | 1,500 | 1,400 | 93 |
| 2001 | 1,526 | 1,340 | 88 |
| 2002 | 1,583 | 1,410 | 89 |
| 2003 | 1,598 | 1,464 | 92 |
| 2004 | 1,589 | 1,511 | 95 |
| 2005 | 1,589 | 1,310 | 82 |
| 2006 | 1,622 | 1,440 | 89 |
| 2007 | 1,622 | 1,440 | 89 |
| 2008 | 1,696 | 1,350 | 80 |
| 2009 | 1,646 | 1,230 | 75 |
| 2010 | 1,541 | 1,320 | 86 |
| 2011 | 1,541 | 1,290 | 84 |
| 2012 | 1,541 | 1,140 | 74 |
| 2013 | 1,490 | 1,200 | 81 |
| 2014 | 1,546 | 1,280 | 83 |

a. Effective capacity as of December 31.

Sources:

(A) *Current Industrial Reports, Series M28A,* US Department of Commerce, Bureau of the Census (datum for Production for 1965).

(B) Federal Trade Commission: Docket No. 9108, initial decision filed September 4, 1979 (data for Production for 1970–75).

(C) *Minerals Yearbook,* US Department of the Interior, US Geological Survey (data for Production for 1980–2002, 2005, and 2009–11).

(D) IHS Chemical estimates (all other data).

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-040

Effective capacity will depend on the variations in feedstock ores and product mixes, as well as maintenance schedules and changing environmental requirements.

*Salient statistics*

The following table presents US supply/demand for titanium dioxide (data are based on gross weight of titanium dioxide, which commercially is 92–94% $TiO_2$). Trade values include harmonized code numbers 320611 and 282300, excluding 320619 at the suggestion of several producers.

| US Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | Shipments[a] | | Imports[b] | Exports[c] | Stocks (year-end) | Consumption |
|---|---|---|---|---|---|---|
| | Production | Commercial | Total | | | | |
| 1955 | 370.9 | 358.2 | 383.7 | -- | 35.4 | na | 335.5 |
| 1960 | 413.3 | 396.1 | 424.7 | 5.5 | 18.1 | 64.7 | 403.4 |
| 1965 | 523.2 | 475.8 | 519.9 | 45.0 | 15.4 | 92.3 | 550.0 |
| 1970 | 585.2 | 508.8 | 584.0 | 54.6 | 13.6 | 97.0 | 620.7 |
| 1975 | 549.5 | 502.8 | 537.1 | 24.0 | 14.2 | 97.1 | 545.3 |
| 1980 | 659.7 | -- | 663.6 | 88.5 | 38.2 | 75.5 | 683.6 |
| 1985 | 783.3 | -- | 862.4 | 178.0 | 92.5 | 51.5 | 893.0 |
| 1990 | 978.7 | -- | 1,116.40 | 147.6 | 202.3 | 61.7 | 925.4 |
| 1995 | 1,250 | -- | 1,330 | 183 | 342 | 120 | 1,080 |
| 2000 | 1,400 | -- | -- | 209 | 453 | 141 | 1,156 |
| 2001 | 1,340 | -- | -- | 203 | 390 | 159 | 1,143 |
| 2002 | 1,410 | -- | -- | 227 | 521 | 145 | 1,116 |
| 2003 | 1,464 | -- | -- | 236 | 545 | 156 | 1,111 |
| 2004 | 1,511 | -- | -- | 246 | 606 | na | 1,180 |
| 2005 | 1,310 | -- | -- | 342 | 512 | na | 1,140 |
| 2006 | 1,440 | -- | -- | 276 | 331 | na | 1,315 |
| 2007 | 1,440 | -- | -- | 214 | 578 | na | 1,076 |
| 2008 | 1,350 | -- | -- | 172 | 677 | na | 845 |
| 2009 | 1,230 | -- | -- | 162 | 626 | na | 766 |
| 2010 | 1,320 | -- | -- | 192 | 730 | na | 782 |
| 2011 | 1,290 | -- | -- | 188 | 754 | na | 724 |
| 2012 | 1,140 | -- | -- | 190 | 598 | na | 732 |
| 2013 | 1,200 | -- | -- | 201 | 633 | na | 768 |
| 2014 | 1,280 | -- | -- | 215 | 671 | na | 824 |
| 2019 | 1,450 | -- | -- | -- | -- | na | 932 |
| Average Annual Growth Rate (percent) | | | | | | | |
| 2014–19 | 2.5% | -- | -- | -- | -- | -- | 2.5% |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-041

a. The difference between Total Shipments and Commericial Shipments is interplant transfers.

b. Datum for 1960 is an estimate, based on the assumption that 99% of imported material classified by the source as "titanium potassium oxalate and all mixtures containing titanium" was titanium dioxide. Since 1963, titanium dioxide pigments have been reported as a separate category by the source. Imports prior to 1958 are assumed to be negligible.

c. Reported data prior to 1975 include substantial quantities of extended $TiO_2$ pigment. Therefore, these data have been adjusted to a 100% $TiO_2$ basis using assumptions based on data on the quantities and values of $TiO_2$ pigments exported by country. Since 1971, no adjustments have been made, although minor quantities of extended pigments were exported in some years.

Sources:

(A) *Facts for Industry, Series M28A,* US Department of Commerce, Bureau of the Census (data for Production and Shipments for 1955).

(B) *Current Industrial Reports, Series M28A,* US Department of Commerce, Bureau of the Census (data for Production for 1960-1965, Shipments for 1960-1970 and Stocks for 1960-1975).

(C) Federal Trade Commission, Docket No. 9108, initial decision filed September 4, 1979 (data for Production for 1970-1975 and Shipments for 1975).

(D) *Titanium Dioxide from Belgium, France, the United Kingdom and the Federal Republic of Germany,* USITC Publication 1009, US International Trade Commission, November 1979 (data for interplant transfers [see footnote a] for 1975 and for Imports for 1975 ).

(E) *US Imports,* US Department of Commerce, Bureau of the Census (data for IMPORTS for 1960–70).

(F) *US Exports,* US Department of Commerce, Bureau of the Census (basis for Exports estimates for 1955–70 and data for Exports for 1975).

(G) *Minerals Yearbook,* US Department of the Interior, Bureau of Mines (data for 1980–95).

(H) *Minerals Yearbook,* US Department of the Interior, US Geological Survey (data for 1996–2006, except as noted in footnotes d-f).

(I) *Minerals Commodity Surveys,* US Department of the Interior, US Geological Survey (data for 2007–11).

(J) IHS Chemical estimates (all other data).

© 2015 IHS

### Consumption

In the United States, 55−60% of $TiO_2$ is consumed in paints and coatings, 25−30% in plastics, 10−15% in paper and 5−10% in all other uses. Demand tends to be seasonal and is the highest in the spring and summer as paint sales peak. The percentage of $TiO_2$ used in plastics has grown recently at the expense of other outlets.

Historical US consumption of $TiO_2$ (reported by industry to the Bureau of Mines and more recently the US Geological Survey) is shown below. The data are based on shipments to domestic users by the domestic producers and on an estimate of imports by market. Each major market is discussed following the table.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-042

| US Consumption of Titanium Dioxide Pigments (thousands of metric tons, gross weight) | | | | | |
|---|---|---|---|---|---|
| | Paints and Coatings | Plastics | Paper and Paperboard | Other[a] | Total |
| 1975 | 313 | 55 | 110 | 67 | 545 |
| 1980 | 345 | 85 | 154 | 88 | 672 |
| 1985 | 485 | 145 | 183 | 34 | 847 |
| 1990 | 453 | 154 | 245 | 73 | 925 |
| 1995 | 507 | 191 | 268 | 114 | 1,080 |
| 2000 | 570 | 245 | 235 | 106 | 1,156 |
| 2001 | 585 | 286 | 172 | 100 | 1,143 |
| 2002 | 584 | 294 | 165 | 73 | 1,116 |
| 2003 | 625 | 252 | 180 | 63 | 1,111 |
| 2004 | 648 | 262 | 187 | 65 | 1,180 |
| 2005 | 670 | 276 | 137 | 57 | 1,140 |
| 2006 | 634 | 292 | 140 | 84 | 1,315 |
| 2007 | 626 | 253 | 134 | 63 | 1,076 |
| 2008 | 499 | 196 | 101 | 49 | 845 |
| 2009 | 447 | 182 | 91 | 46 | 766 |
| 2010 | 453 | 199 | 85 | 45 | 782 |
| 2011 | 421 | 196 | 70 | 37 | 724 |
| 2012 | 431 | 186 | 72 | 43 | 732 |
| 2013 | 456 | 190 | 73 | 49 | 768 |
| 2014 | 488 | 203 | 74 | 59 | 824 |
| 2019 | 563 | 235 | 67 | 67 | 932 |
| Average Annual Growth Rate (percent) | | | | | |
| 2014–19 | 2.9% | 3.0% | –2.0% | 2.6% | 2.5% |

a. Prior to 2001, the source broke down data into the following categories: elastomers, floor coverings, printing inks, coated fabrics and textiles, ceramics and roofing granules.

Sources:

(A) *Minerals Yearbook-Titanium,* US Department of the Interior, Bureau of Mines (data for 1985–95).

(B) *Minerals Yearbook-Titanium,* US Department of the Interior, US Geological Survey (data for 1996–2008).

(C) *Minerals Commodity Summaries-Titanium and Titanium Dioxide,* US Department of the Interior, US Geological Survey (data for 2009–11).

(D) IHS Chemical estimates (data for 1975, 1980 and 2016).

© 2015 IHS

*Paints and coatings*

In 2014, paints and coatings accounted for 488 thousand metric tons or 59.2% of total US consumption, with growth forecast at 2.9% annually during 2014–19. This percentage is somewhat lower than in many other regions of the world.

Titanium dioxide is the major pigmenting constituent of most surface coatings, especially where opacity is desired; rutile grade is used predominantly in exterior paints because of its superior hiding power as well as higher chalk resistance. Sometimes anatase titanium dioxide is added to the paint to promote slight chalking, thus assisting in dirt removal. In interior paints, the selection of pigment is less critical.

There are three types of coatings: architectural, product finishes, and special purpose. Architectural coatings are used on residential and nonresidential structures, product finishes on factory-produced goods, and special-purpose coatings are applied to various industrial structures in outdoor settings. The breakdown of use of titanium dioxide is skewed toward use in architectural coatings. In 2014, it is estimated that 57% is for architectural coatings, 30% for product finishes, and 13% for specialty finishes.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-043

Loadings of $TiO_2$ in architectural coatings vary widely, depending on the gloss, color, and quality of paint. For flat coatings, $TiO_2$ usually accounts for about 50% of the total cost of raw materials, while with high-gloss coatings, $TiO_2$ accounts for about 33% of the total. Most producers of architectural coatings offer low- to high-level grades of paint. The higher grades contain more pigment and resin and less filler and water.

One trend that leads to increased use of titanium dioxide is greater use of semigloss paints for wall coverings rather than flats, as consumers prefer brighter, sharper colors especially for bedrooms. $TiO_2$ is required for even most off-white colors of paint, as some pigments (e.g., organic violets and phthalocyanine) must be mixed with $TiO_2$ to develop bright colors. (Many organic pigments absorb visible light so they appear black. $TiO_2$ assists in scattering the light.) All pastel colors are based on titanium dioxide.

During 2011−12, producers of architectural coatings have experienced pronounced drops in profitability, in large part caused by the sizeable increase in $TiO_2$ prices. This has led to concerted efforts to reduce usage. Actions taken to date include the following:

- Increased use of substitute low-cost fillers such as calcium carbonate, kaolin, and other materials, but this tends to compromise aesthetics or properties.

- Use of hollow latex particles (Dow Chemical's Ropaque®) or precomposite polymer technology (Evoque™ also by Dow Chemical). Ropaque consists of spherical styrene/acrylic beads supplied in an emulsion. After application, water permanently diffuses from the center of the beads and is replaced by air, resulting in discrete encapsulated air voids uniformly dispersed throughout the dry paint film. Air spaces are introduced into the dried coating, creating a difference in refractive index between the air, which tends to make the $TiO_2$ more efficient as a hiding agent. Evoque Pre-Composite Polymer strongly interacts with the surface of $TiO_2$ particles, forming a pigment-polymer composite that results in more even distribution of $TiO_2$ particles in the paint film, which improves hiding, leading to lower $TiO_2$ consumption. It is believed that use of these products remains minor. Globally, however, consumption is very small.

- Procurement is from nondomestic suppliers of titanium dioxide, typically from low-cost regions such as China or Eastern Europe. The biggest drawback is that quality tends to be inconsistent, and only sulfate-based pigment is available. Still, Sherwin-Williams, for example, reports that its use of lower-grade sulfate-based $TiO_2$ is now over 20%, while PPG reports use of about 10%. Sulfate-based pigment with suitable quality can be substituted readily for chloride-based pigment in flat or low-gloss architectural coatings with little perceived difference.

Producers of $TiO_2$ have been improving the types of surface coatings on the pigment used to improve dispersability, which allows the use of somewhat less $TiO_2$ per unit of surface coated. Other approaches are also being developed. For example, several recent patents (e.g., US Patent Application US2005/0009954 A1) describe a method to improve dispersibility, and thus lower the concentration, of $TiO_2$ in paint formulations. The emulsion polymer is composed of a monomer with a phosphorus acid group (e.g., 2-phosphoethyl methacrylate), which forms a covalent bond with the titanium dioxide pigment to produce a coating with a good combination of hiding power, dirt pickup resistance and other properties.

The distribution of architectural paints has changed significantly in the past 20 years. Sales through mass merchandisers, such as Home Depot, Lowe's, and others has grown from 5−10% in 1990 to 25% in 2011 and an estimated 25−30% in 2014. Consolidation within the paint industry has resulted in continuing pressure on the titanium dioxide producers.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-044

Another change that has taken place in the architectural coatings market, from a $TiO_2$ supplier's viewpoint, has been in the choice of pigment used. Before 1990, it was not uncommon to find that a paint manufacturer would use three types of $TiO_2$; one type for solvent-based gloss paints, another for interior water-based gloss paints and another for low-gloss or matte emulsion paints. Today, most paint manufacturers use a multipurpose $TiO_2$ product across their formulations. This leads to cost savings through reduced inventory, simpler formulations and even improved performances for the coating manufacturer. Multipurpose and general-purpose $TiO_2$ pigments now account for nearly 75% of the $TiO_2$ pigments used in architectural paints. In recent years, the use of pigments with high levels of surface coatings in flat finishes has decreased and some paint manufacturers are now using multipurpose pigments in conjunction with appropriate extender blends with no loss of performance or increase in cost. Most $TiO_2$ manufacturers are expecting this trend to slow as most conversions have been made. Most research efforts are now focused on improving the durability of titanium dioxide in high-value products through new surface treatments to minimize agglomeration and maximize dispersibility of the pigment, and/or tighter particle size distribution to minimize fines (which are more photochemically active, leading to higher rates of paint degradation) and coarse particles (which cause discontinuities in thin-film applications). Dow Chemical now offers Avanse™ technology, where a monomer with a phosphorus acid group (e.g., 2-phosphoethyl methacrylate) is added to an acrylic emulsion polymer to form a composite particle with $TiO_2$ through covalent bonding. This enhances hiding power, along with other properties.

Another trend is the move toward receiving more $TiO_2$ in slurry form by rail or tank truck, which can easily be processed in large, highly automated paint production facilities. Slurry is a convenient, efficient method of adding titanium dioxide into a waterborne paint formulation. The dispersion is finer than can be achieved in most plant operations. Moreover, slurry is delivered directly from storage tanks to the mixing area; thus, there is no waste generation in the form of discarded bags or trapped pigment and delivery to the paint mixing area can be carefully metered. Slurry handling facilities are relatively simple and are frequently justified by the system savings achieved. In some cases, productivity in the coatings plant can be improved by as much as 20% if the paint manufacturer uses large volumes of a limited number of titanium dioxide grades.

*Plastics and rubber*

In 2014, plastics and rubber accounted for 203 thousand metric tons or 24.6% of total US consumption, with growth forecast at 3.0% annually during 2014−19.

Plastics have accounted for 25−27% of US consumption of $TiO_2$ in recent years. Titanium dioxide is by far the most widely used white pigment in plastics. Virtually all plastics have some applications that require $TiO_2$. The major portion of titanium dioxide pigment consumption is accounted for by the huge commodity thermoplastics, including polyolefins (primarily low-density polyethylenes), polystyrene, polyvinyl chloride (PVC), and ABS (acrylonitrile-butadiene-styrene copolymer). With polyolefins, $TiO_2$ is usually incorporated by first preparing a color concentrate (composed of a relatively high concentration of pigment and other additives dispersed in the polymer), which is then blended into the base polymer.

Titanium dioxide pigments are incorporated into plastics to provide whiteness and opacity. In some applications, such as outdoor PVC siding, higher loadings (12−22%) are used for ultraviolet light protection and improved dimensional properties ($TiO_2$ use is usually reported as parts per hundred parts of resin by weight). Typical applications are silage film, boat and automobile covers, agricultural film, and snack food packaging in polyethylene. It is believed that over one-fourth of the $TiO_2$ consumed by the plastics industry is for tinting or adding opacity to colored organic or inorganic pigments. Titanium dioxide competes for use with the much lower-priced calcium carbonate or calcined kaolin clays.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-045

Almost all of the vinyl building products, including siding, windows, decking, and fencing, contain $TiO_2$. PVC pipe for plumbing and other uses also contains $TiO_2$. In these products, $TiO_2$ provides protection to the vinyl by absorbing the ultraviolet (UV) rays from the sun. This prevents degradation of the vinyl, providing long lasting beauty for the lifetime of these products. Both vinyl and laminate home flooring contain $TiO_2$.

Titanium dioxide is used to color thin packaging film to provide opacity and to allow the film to be printed for advertising and information purposes. Also, $TiO_2$ pigments absorb UV radiation to help protect the packaged goods from harmful rays, which could reduce the storage life of fat-containing food.

*Paper and paperboard*

In 2014, paper and paperboard accounted for 74 thousand metric tons or 9.0% of total US consumption, with consumption forecast to decline at 2.0% annually during 2014–19. In general, production of paper has declined in North America and Western Europe. As a result, consumption of titanium dioxide is declining. The exception is China, where pulp and paper is growing.

In addition, much of the global papermaking industry has shifted from acid (alum) sizing to alkaline sizing, which increases product longevity and adds strength, as chemical reactions between acid and the paper components (leading to progressive yellowing of paper) are avoided. The use of alkaline sizing allows the large-scale use of calcium carbonate because it does not react with the sizing, as it does with alum. As much as 70% of the titanium dioxide used in uncoated free-sheet printing and writing papers can be eliminated. However, with higher-quality paper (e.g., those exhibiting high brightness such as annual reports and expensive advertising), there has been little change in $TiO_2$ consumption so as to maintain quality standards.

The most commonly used pigment for papermaking is kaolin clay, sometimes in combination with calcium carbonate. Titanium dioxide is used in higher-quality products to impart opacity and brightness. Three segments of the paper market account for the bulk of $TiO_2$ consumption.

- Coated printing and writing papers (accounts for 50% of all $TiO_2$ use), which includes high-end magazines and advertisements. $TiO_2$ allows magazines to take advantage of lighter weight papers while maintaining a quality product with clean, white, bright pages, and allows catalogers to display their products on pages that maximize the true look of their merchandise without the degrading interference of print show-through.

- Bleached and coated paperboard (25%), including packaging used for foods and beverages, detergents and tissues. Coated board, coated recycled board, and whitetop corrugated linerboard packaging all use $TiO_2$ in their surface coating to provide the highly opaque, bright, clean, white coated surface enabling high-quality printed graphics. White plastic packaging films and containers for food, beverage, personal care and other consumer goods also contain $TiO_2$ to provide an opaque, white, bright appearance to display printed graphics.

- Uncoated printing and writing papers (20%), which includes copy paper and form bonds.

There is also some use of $TiO_2$ in industrial packaging and coated groundwood (e.g., catalogs and weekly magazines). Highly durable plastic paper also contains $TiO_2$ for opacity and brightness.

Use of $TiO_2$ has decreased in uncoated sheet, but increased in coated sheets in recent years. Some of the higher growth is in the coated hardboard sector for beverages and detergent packaging, where clean, bright colors are preferred. There is little $TiO_2$ consumption in the huge markets such as newsprint, tissue paper, and unbleached paperboard. These markets account for 75% of all paper and board production in the United States.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-046

The amount of titanium dioxide incorporated depends on the grade and quality of paper produced. The highest levels of $TiO_2$ are incorporated into decorative laminating paper (loadings of 10–25%), thin paper (6–10%), waxed paper for frozen-food wrap (5–10%), cover and text paper (4–8%), offset paper for publication and printing (1–2%), and general bond and writing paper (0–1%). On average, loadings of $TiO_2$ in North America are 10–15 kilograms per metric ton for uncoated and coated printing grades, with 5–10 kilograms per metric ton for bleached and coated paperboard. The exact content of loading depends on the paper grade; higher grades of paper consume higher loadings of $TiO_2$. Generally, loadings are higher in North America than in other parts of the world.

Titanium dioxide pigments can be incorporated directly into the paper as it is formed on the paper machine (wet-end application) or can be applied to the paper after it has been formed, as a component of a coating, to give a very high aesthetic quality. Traditionally, the industry has used anatase pigment, as it works more effectively with optical brighteners than rutile grade. In addition, it is less abrasive, so the life of paper cutting blades is extended. However, in recent years, the industry has moved more to rutile pigment, mainly to benefit from being able to receive product in slurry form.

Inorganic materials such as calcined kaolin, carbonates, alumina, silica and other materials can be used as filler to extend the use of $TiO_2$ pigment. In Europe, this practice is more common than in North America. Calcium carbonate is currently the most important filler, especially with the gradual shift in papermaking toward alkaline sizing and the low prices of calcium carbonate.

*Other*

In 2014, all other applications accounted for 54 thousand metric tons or 6.6% of total US consumption, with growth forecast at 4.4% annually during 2014–19. One of the growth segments will be use of nano titanium dioxide for use in photovoltaics (PVs).

*Elastomers*. Titanium dioxide pigments are used in a number of natural and synthetic elastomer products. The two largest elastomer markets for $TiO_2$ are white sidewalls for passenger tires and rubber footwear (e.g., tennis, gym, and jogging shoes). Other elastomer products that contain $TiO_2$ include floor mats, gloves, rainwear, wall coverings and sports equipment (the outer coverings of some golf balls typically contain $TiO_2$). The $TiO_2$ content of white sidewall formulations varies from 8% to almost 20% for applications in which high ozone resistance is desired. Up to 15% $TiO_2$ is recommended for white stock thermoplastic elastomers, for UV protection as well as improved color. Anatase-grade $TiO_2$ is primarily used by the elastomer industry.

Consumption of $TiO_2$ for tires is believed to account for about one-half of elastomeric consumption of $TiO_2$, although consumption in other products is apparently increasing at a faster rate. Future use of $TiO_2$ in elastomers is still largely dependent on use in passenger tires, even though applications in other elastomers are growing. Because of the trend away from whitewall tires, use in elastomers has been decreasing in recent years.

*Printing inks*. Titanium dioxide consumption in printing inks is estimated at around 9.5 thousand metric tons, with consumption forecast to decline at 2.0% annually during 2014–19.

Titanium dioxide accounts for 10% of the total pigment used by North American printing inks producers. Some white printing inks may contain as much as 55% $TiO_2$ by weight (primarily rutile), which is substantially more than typical white paints. Many light-colored inks also require a substantial amount of $TiO_2$ for their formulation. All of the major ink types—flexographic, rotogravure, letterpress, and lithographic—consume some $TiO_2$, although lithographic and specialty ink categories, such as screen process inks, are minor markets for $TiO_2$. The most important markets, which account for 90% of consumption of $TiO_2$-containing inks, are packaging, particularly flexible packaging such as polyethylene food wrap. Other uses include metal cans and small amounts for publications.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-047

Modern printing presses operate at very low coating thicknesses (typically less than 10 microns) so very fine grades of $TiO_2$ must be used. Lithopone and other fillers do not possess the whiteness required in such thin films.

Major producers of printing inks are as follows: Sun Chemical (owned by Dainippon Ink & Chemical), Flint Ink, INX, Siegwerk, and CR/T. In addition, there are many small producers, many with sales of less than $5 million annually.

*Ceramics*. $TiO_2$ use in ceramics has dropped significantly in the last two decades, mainly as the consumption of frits has fallen. The appliance industry, probably the major consumer of frits, has steadily switched to powder coatings and other durable, less energy-intensive finishes for washing machines, dryers, refrigerators, and other goods.

Titanium dioxide is used as a component of porcelain enamels and glazes for metals, ceramics and specialty glasses. (Another ceramic use of titanium dioxide is in electrical components such as ceramic capacitors; this use is discussed in the **Other** section.) In general, nonpigmentary grades of $TiO_2$ are used in ceramic applications; they differ from pigmentary grades in that they have larger particle sizes and the surface of the particle is untreated.

Titanium dioxide is incorporated into frits (the glassy material that is the major component of porcelain enamels and glazes) in varying amounts up to 20%. Frits are applied to metal substrates and then fired at around 700°C; upon recrystallization, the coating appears white and opaque. $TiO_2$ is also incorporated into white dry-process enamels for cast iron. The $TiO_2$ content of these enamels is only 4–8%. If pastels or colored enamels are desired, rutile mineral is used to supply the $TiO_2$ because it is less expensive. $TiO_2$ in glazes for ceramics can serve as an opacifier, to provide resistance to acids and for special surface texture (semimattes). $TiO_2$ pigment is incorporated into glasses, including reflective beads, to increase opacity.

*Floor coverings*. This category includes titanium dioxide consumed only in resilient floor tiles and sheet goods. Typically, these floor coverings contain 2–4% $TiO_2$ by weight, although some products have a much lower content. A substantial portion of the $TiO_2$ consumed by this industry has been imported, not requiring top-quality product.

*Coated fabrics and textiles*. Rutile-grade pigments are generally preferred for the coated-fabric market, which includes artificial leather, oil cloth, upholstery material and wall coverings. Textile applications include only the delustering of synthetic fibers (e.g., acrylics, nylon, rayon), either internally through incorporation into the fiber or externally through coatings or dulling agents; anatase-grade pigments are preferred because of their lower abrasiveness. The pigment typically constitutes 0.5–2% of the fiber by weight. This market for $TiO_2$ has declined and is estimated at 2–3 thousand metric tons per year.

Researchers have suggested using wool fibers that are chemically modified by immersing in a bath of $TiO_2$ nanocrystal solution. The $TiO_2$ breaks down organic matter in the presence of sunlight, which would make the fibers especially useful in hospitals and other medical settings.

*Self-cleaning glass*. PPG, Pilkington Glass, and St. Gobain market self-cleaning glass that is made by coating flat glass with titanium dioxide. The $TiO_2$, when exposed to UV light, energizes to provide photocatalytic and hydrophilic properties. The photocatalytic action helps to loosen and dissolve dirt, while the hydrophilic properties reduce the surface tension of water. As a result, glass can be cleaned by merely sprinkling from rain or a garden hose. Also, the coating provides a sheeting action that helps the window dry without spotting or streaking. Pilkington Activ™ consists of a 20–30 nanometer layer of nanocrystalline anatase titanium dioxide deposited by an atmospheric pressure chemical vapor deposition technique onto soda-lime silicate float glass. The result is a product with extremely favorable visible

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-048

transmission and reflectance properties; Activ™ has a visible reflectance of around 7% and a visible haze of less than 1%, but absorbs 20% of incident solar UV light that is used in the self-cleaning process. The coating is also robust and cannot be easily damaged; Pilkington claims that the coating will last the lifetime of the window frame.

*Roofing granules.* $TiO_2$ is also used as a component of roofing materials to increase light reflectance and to provide flame retardance and thermal insulation. Consumption of $TiO_2$ in this application has increased gradually to about 4 thousand metric tons per year. Growth in the range of 1–2% per year is expected.

*Electronics.* Finely divided high-purity $TiO_2$ hydrolysates are used to prepare barium and other titanates used to make capacitors and piezoelectric materials. Single-crystal rutile with slightly less oxygen than theoretical is an n-type semiconductor.

*Miscellaneous.* Titanate pigments, such as nickel titanate and nickel antimony titanate yellows, are produced or distributed by five or six domestic companies, but the demand for $TiO_2$ is small, amounting to 4–5 thousand metric tons per year. Several other inorganic chemicals such as potassium titanate have been or are being produced from $TiO_2$, but they are not a significant factor in consumption.

Among the many other miscellaneous applications of titanium dioxide pigments are adhesives and sealants, artist's colors and crayons, building materials (e.g., ceiling tiles), cement-curing aids, natural leather, shoe dressings, and soap.

About 300 metric tons per year of micronized $TiO_2$ are used by the cosmetic industry, mainly to provide sunscreen protection. Inorganic sunscreen agents like $TiO_2$ and zinc oxide are more effective over the broader UV-A and UV-B spectrum than organic agents like benzophenones and cinnamates, which are more limited. Also, the inorganic particles are less prone to breakdown and are thus longer lasting, do not irritate sensitive skin like chemical agents, and also are transparent due to their nanoscale size. Use of $TiO_2$ has been growing in cosmetics as more products incorporate sunscreens in their formulations, such as makeup, lotions, and hair conditioners. However, there continues to be concern over the possible health effects from the use of inorganic nanoparticles. In mid-2009, the EPA announced plans to collect information on the use of $TiO_2$ in tropical sunscreens. Research by RMIT University's Nanosafety Research Group released in early 2012 showed that miniscule zinc oxide and titanium dioxide particles, as well as zinc ions and conventional chemical sunscreens, exhibit negligible skin penetration in human cell test systems.

There is also interest in the use of nanoscale $TiO_2$ in water treatment to remove arsenic. The particles photocatalytically convert arsenite [As(III)] to aresnate [As(V)], which is less soluble and therefore easier to remove. There has been some pilot testing of both nanoscale and regular $TiO_2$ in drinking water treatment plants.

### Price

During 2000–10, there was little change in prices of titanium ores. However, in 2011, titanium ore prices started to rise due to increasing demand with no increases in supply. Prices for highly valued rutile ores nearly tripled during 2011, while prices for ilmenite more than doubled.

The following table presents US bulk prices for the major raw materials in the manufacture of titanium dioxide pigments:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-049

| US Bulk Prices for Major Raw Materials for Titanium Dioxide Pigments[a] (dollars per metric ton) | | | | | |
|---|---|---|---|---|---|
| | | Titanium Slag | | | |
| | Rutile | Canada | South Africa | Unspecified | Ilmenite |
| 1970 | 204 | 44 | -- | -- | 21 |
| 1975 | 783 | 74 | -- | -- | 54 |
| 1980 | 468 | 113 | 135 | -- | 54 |
| 1985 | 347 | 196 | 212 | -- | 38 |
| 1990 | 732 | 270 | 285 | -- | 69 |
| 1995 | 600 | 244 | 349 | na | 83 |
| 2000 | 485 | 362 | 425 | na | 94 |
| 2001 | 475 | 335 | 419 | na | 100 |
| 2002 | 450 | 340 | 445 | na | 93 |
| 2003 | 430 | 444 | 409 | 385-444 | 90 |
| 2004 | 455 | 321 | 398 | 347-466 | 81 |
| 2005 | 470 | na | na | 390-555 | 80 |
| 2006 | 475 | na | na | 402-454 | 80 |
| 2007 | 488 | na | na | 418-457 | 80 |
| 2008 | 525 | na | na | 393-407 | 111 |
| 2009 | 533 | na | na | 401-439 | 73 |
| 2010 | 540 | na | na | 367-433 | 75 |
| 2011 | 1,400 | na | na | 468-494 | 195 |
| 2012 | 2,400 | na | na | 512-763 | 300 |
| 2013 | 1,700 | na | na | 537-765 | 300 |
| 2014 | na | na | na | na | na |

a. Prices are rounded to the nearest dollar and represent year-end list prices. Whenever a price range was used in the source, the lowest price was used. Price bases are as follows:

Rutile

| 1970–81 | Fob cars at Atlantic, Great Lakes or Gulf ports |
| 1982–84 | Fob eastern US ports |
| 1985–2013 | Fob Australian ports, year-end, bulk. |

Data are believed to be for imported material, 95% $TiO_2$. Prices in the table are spot prices for small quantities; long-term contract prices are substantially lower.

Titanium Slag

Canada

| 1970–81 | Fob Sorel, Québec, 70–72% $TiO_2$ |
| 1982–83 | Fob Sorel, Québec, 74% $TiO_2$ |
| 1984–2013 | Fob Sorel, Québec, 80% $TiO_2$. |

South Africa

| 1980–2013 | Fob Richards Bay, South Africa, 85% $TiO_2$. |

UNSPECIFIED

| 2003–13 | 85–95% $TiO_2$. |

ILMENITE

| 1970–84 | Fob eastern US ports; list price suspended effective January 1, 1985 |
| 1985–2013 | Bulk, fob Australian ports |

Data are for imported material, 54% $TiO_2$. Domestic ilmenite is essentially all captive or under long-term contract and is not available on the merchant market.

Sources:

(A) *Engineering and Mining Journal* (data for 1970).

(B) *Minerals Yearbook,* US Department of the Interior, Bureau of Mines (data for 1975–94).

(C) *Minerals Yearbook,* US Department of the Interior, US Geological Survey (data for 1995–99).

(D) *Mineral Commodity Summaries-Titanium Mineral Concentrates,* US Department of the Interior, US Geological Survey (all other data).

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-050

The volume ordered, grade, and form of delivery (i.e., bags, bulk or slurry) affect the price for TiO$_2$ pigment. Quality is also a factor, as highly differentiated grades for inks, foods, fibers, performance coatings, and high-end polymers cost about 10% more than conventional TiO$_2$ used for high-quality architectural and paper coatings, as well as conventional plastics. Lower grade, sulfate process–based, anatase TiO$_2$ can sell for 10–20% less than conventional pigment. Prices are affected by raw material and energy costs.

Demand also affects prices. One of the major markets for TiO$_2$ pigments is construction. In the early 2000s, the US construction market was strong due to low interest rates and real estate speculation, but started declining in 2007, and then fell precipitously in 2008 due to the financial crisis caused by the collapse of the subprime mortgage market.

Prices dropped in 2001–03 before rising in 2004–06, followed by a decline in 2007–09. With some recovery in end-use markets and restricted supply due to industry rationalization, prices finally started to rise at the end of 2010. In late 2010, US prices for conventional product were averaging about $3,000 per metric ton. In 2011, the trend continued, so that early 2012 prices were roughly $3,400 per metric ton. Some highly valued grades rose by about 40% in 2011. The industry was finally starting to make some profits, bringing some optimism and generating interest in reinvestment in the business.

In 2013, global titanium dioxide pricing declined between 10% and 20% due to the worsening European recession and stagnant US demand. In addition, Chinese GDP growth declined from historic levels as construction growth slowed.

The following table presents US year-end prices for rutile-grade titanium dioxide pigments:

| US Year-End Price for Titanium Dioxide Rutile-Grade Pigments (dollars per metric ton) | |
|---|---|
| 1991 | 2,178 |
| 1995 | 2,222 |
| 2000 | 2,222 |
| 2001 | 2,310 |
| 2002 | 1,980 |
| 2003 | 1,936 |
| 2004 | 2,200 |
| 2005 | 2,530 |
| 2006 | 2,574 |
| 2007 | 2,002 |
| 2009 | 2,176 |
| 2010 | 2,448 |
| 2011 | 3,330 |
| 2012 | 3,630 |
| 2013 | 3,630 |
| 2014 | 3,485 |

Sources:

(A) *Mineral Commodity Summaries-Titanium and Titanium Dioxide*, US Department of the Interior, US Geological Survey (data for 1991–2007).

(B) *Mineral Industry surveys-Titanium and Titanium Dioxide*, US Department of the Interior, US Geological Survey (data for 2009–10).

(C) IHS Chemical estimates (data for 2011–14).

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-051

The table below shows how average market prices have increased in recent years:

| Average US Market Price for Titanium Dioxide Pigments (dollars per metric ton) | |
| --- | --- |
| 2009 | |
| 1st Quarter | 2,000 |
| 2d Quarter | 1,800 |
| 3d Quarter | 1,900 |
| 4th Quarter | 2,000 |
| 2010 | |
| 1st Quarter | 2,100 |
| 2d Quarter | 2,300 |
| 3d Quarter | 2,100 |
| 4th Quarter | 2,300 |
| 2011 | |
| 1st Quarter | 2,300 |
| 2d Quarter | 2,500 |
| 3d Quarter | 2,800 |
| 4th Quarter | 3,020 |
| 2012 | |
| 1st Quarter | 3,375 |
| 2d Quarter | 3,375 |
| 3d Quarter | 3,375 |
| 4th Quarter | 3,375 |
| 2013 | 3,375 |
| 1st Quarter | 3,375 |
| 2d Quarter | 3,200 |
| 3d Quarter | 3,085 |
| 4th Quarter | 2,970 |
| 2014 | |
| 1st Quarter | 2,895 |
| 2d Quarter | 2,860 |
| 3d Quarter | 2,985 |
| 4th Quarter | -- |

Source: IHS Chemical estimates.

© 2015 IHS

*Trade*

Titanium ores and concentrates are traded under commodity code # 261400 with subcodes for ilmenite (# 2614.00.6020), synthetic rutile (# 2614.00.3000), and other titanium ores and concentrates (# 2614.00.6040).

In 2014, the leading countries of origin for synthetic rutile were Australia (95.9%) and Malaysia (3.7%). In 2014, Mozambique surpassed Australia as the leading country of origin for ilmenite ores and concentrates, with Mozambique at 62.5% and Australia at 37.4%. The leading countries of origin for other titanium-containing ores and concentrates were South Africa (56.3%), Australia (25.0%), and Sierra Leone (7.9%). Sierra Leone declined from 16.6% in 2013 as a result of fears over Ebola.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-052

*Imports*

Titanium oxides are traded under commodity code numbers 320611 (and to a limited extent under 320619) and 282300. Harmonized code # 320611 is the primary code used and typically is rutile $TiO_2$ pigments, while harmonized code # 282300 is anatase unfinished $TiO_2$ pigments, so-called uncoated material. Multiple suppliers have noted they do not consider harmonized code # 320619 because it contains less than 80% $TiO_2$ content, some significantly less than 80%.

| US Imports and Unit Import Values for Titanium Dioxide (metric tons, gross weight) | | | | |
|---|---|---|---|---|
| | Titanium Dioxides | | | Other Titanium Dioxide Pigments[c] |
| | Titanium Dioxide Pigments (>80% $TiO_2$)[a] | Titanium Oxides[b] | Total | |
| 2000 | 180,377 | 28,963 | 209,340 | 8,755 |
| 2001 | 171,961 | 30,602 | 202,563 | 6,183 |
| 2002 | 183,909 | 43,053 | 226,962 | 4,499 |
| 2003 | 198,383 | 37,512 | 235,895 | 5,116 |
| 2004 | 199,312 | 46,317 | 245,629 | 5,383 |
| 2005 | 249,044 | 93,029 | 342,073 | 6,645 |
| 2006 | 206,531 | 68,922 | 275,453 | 5,511 |
| 2007 | 167,084 | 47,349 | 214,433 | 6,517 |
| 2008 | 135,187 | 37,085 | 172,272 | 10,386 |
| 2009 | 130,243 | 31,913 | 162,156 | 13,243 |
| 2010 | 144,879 | 47,183 | 192,062 | 12,053 |
| 2011 | 140,440 | 47,774 | 188,214 | 12,254 |
| 2012 | 150,846 | 38,653 | 189,499 | 13,147 |
| 2013 | 160,407 | 40,875 | 201,282 | 12,259 |
| 2014 | 173,763 | 41,104 | 214,867 | 12,891 |

| (dollars per metric ton) | | | |
|---|---|---|---|
| | Titanium Dioxides | | Other Titanium Dioxide Pigments[c] |
| | Titanium Dioxide Pigments (>80% $TiO_2$)[a] | Titanium Oxides[b] | |
| 2000 | 1,777 | 1,641 | 2,368 |
| 2001 | 1,714 | 3,932 | 3,932 |
| 2002 | 1,572 | 4,129 | 4,129 |
| 2003 | 1,603 | 4,502 | 4,502 |
| 2004 | 1,579 | 4,885 | 4,885 |
| 2005 | 1,772 | 4,773 | 4,773 |
| 2006 | 1,916 | 4,273 | 4,273 |
| 2007 | 1,906 | 4,939 | 4,939 |
| 2008 | 2,020 | 2,138 | 4,126 |
| 2009 | 2,085 | 2,204 | 3,324 |
| 2010 | 2,177 | 2,191 | 3,748 |
| 2011 | 2,839 | 2,941 | 3,885 |
| 2012 | 3,518 | 3,232 | 4,157 |
| 2013 | 2,522 | 2,996 | 4,036 |
| 2014 | 2,743 | 2,743 | 4,110 |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-053

a. Reported under trade code # 320611.
b. Reported under trade code # 2823.
c. Reported under trade code # 320619.
Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

The following table presents US imports of titanium dioxide. In 2014, the leading countries of origin were Canada (28.9%), China (24.6%), and Germany (12.1%).

| US Imports of Titanium Dioxide[a] (thousands of metric tons, gross weight) | | | | | | |
|---|---|---|---|---|---|---|
| | Belgium | Canada | China | Finland | France | Germany | Italy |
| 2000 | 4.5 | 64.0 | 12.3 | 1.9 | 12.9 | 25.0 | 8.4 |
| 2001 | 2.6 | 58.7 | 10.8 | 3.4 | 19.0 | 19.9 | 11.6 |
| 2002 | 2.7 | 62.8 | 13.9 | 3.8 | 22.5 | 26.1 | 11.8 |
| 2003 | 6.5 | 68.6 | 19.4 | 4.4 | 19.1 | 32.1 | 9.5 |
| 2004 | 7.3 | 71.8 | 20.0 | 9.7 | 22.1 | 23.2 | 10.2 |
| 2005 | 11.6 | 108.9 | 45.5 | 14.0 | 24.1 | 23.6 | 9.5 |
| 2006 | 9.5 | 85.2 | 44.6 | 15.1 | 16.1 | 23.7 | 7.6 |
| 2007 | 4.9 | 81.2 | 27.5 | 12.0 | 6.7 | 12.2 | 6.8 |
| 2008 | 3.1 | 74.3 | 16.2 | 11.1 | 4.6 | 9.2 | 6.4 |
| 2009 | 3.2 | 59.6 | 19.8 | 10.1 | 7.5 | 10.5 | 5.7 |
| 2010 | 1.0 | 83.4 | 30.5 | 10.9 | 9.1 | 10.6 | 5.1 |
| 2011 | 0.2 | 79.0 | 34.5 | 9.7 | 10.6 | 10.7 | 6.6 |
| 2012 | 1.6 | 68.4 | 41.2 | 8.4 | 7.9 | 11.7 | 5.4 |
| 2013 | 4.2 | 54.8 | 44.4 | 10.7 | 10.6 | 24.1 | 4.9 |
| 2014 | 3.7 | 62.2 | 52.9 | 10.3 | 6.7 | 25.9 | 3.3 |

| | Japan | Norway | South Africa | Spain | United Kingdom | Other | Total[b] |
|---|---|---|---|---|---|---|---|
| 2000 | 7.5 | 6.3 | 7.7 | 15.7 | 4.0 | 39.1 | 209.3 |
| 2001 | 6.3 | 5.0 | 8.0 | 14.1 | 3.4 | 39.8 | 202.6 |
| 2002 | 10.1 | 5.1 | 9.7 | 7.7 | 12.1 | 38.7 | 227.0 |
| 2003 | 10.9 | 5.7 | 9.3 | 9.1 | 13.6 | 27.7 | 235.9 |
| 2004 | 7.9 | 5.6 | 3.3 | 8.8 | 7.8 | 47.9 | 245.6 |
| 2005 | 7.0 | 4.0 | 0 | 8.8 | 28.0 | 57.1 | 342.1 |
| 2006 | 5.4 | 3.6 | 0 | 12.2 | 8.9 | 43.6 | 275.5 |
| 2007 | 8.3 | 2.9 | 0 | 10.5 | 11.1 | 30.3 | 214.4 |
| 2008 | 8.7 | 2.2 | 0 | 5.1 | 6.4 | 25.0 | 172.3 |
| 2009 | 8.5 | 0.6 | 10.3 | 1.6 | 1.0 | 23.8 | 162.2 |
| 2010 | 5.5 | 0.6 | 0 | 2.7 | 0.4 | 32.3 | 192.1 |
| 2011 | 4.7 | 0.6 | 0 | 3.0 | 0.3 | 28.3 | 188.2 |
| 2012 | 7.5 | 2.7 | 0 | 3.1 | 0.3 | 31.3 | 189.5 |
| 2013 | 8.1 | 4.4 | 0 | 4.0 | 0.4 | 30.7 | 201.3 |
| 2014 | 6.1 | 5.3 | 0 | 4.6 | 0.3 | 33.8 | 214.9 |

a. Data are reported under import code numbers 320611 and 282300.
b. Totals may not equal the sums of the categories because of rounding.
Source: *US Imports,* US Department of Commerce, Bureau of the Census.

© 2015 IHS

The current import duty on titanium dioxide is 5.5% (material imported under code # 282300) and 6% (# 3206) ad valorem. Special tariffs are provided for a number of nations. There is no duty on titanium dioxide imported from Canada, Mexico, and Israel, as well as countries under the Generalized System of Preferences, the Andean bloc, and the Caribbean Basin Economic Recovery Act.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-054

*Exports*

DuPont is the leading exporter of $TiO_2$, moving large quantities into Western Europe and elsewhere. The following table presents US exports of titanium dioxide:

| US Exports and Unit Export Values for Titanium Dioxide (metric tons, gross weight) | | | | |
|---|---|---|---|---|
| | Titanium Dioxides | | | |
| | Titanium Dioxide Pigments (>80% $TiO_2$)[a] | Titanium Oxides[b] | Total | Other Titanium Dioxide Pigments[c] |
| 2000 | 410,347 | 42,259 | 452,606 | 16,448 |
| 2001 | 352,124 | 37,559 | 389,683 | 29,995 |
| 2002 | 491,909 | 28,802 | 520,711 | 27,735 |
| 2003 | 521,206 | 23,382 | 544,588 | 44,759 |
| 2004 | 583,507 | 22,796 | 606,303 | 37,513 |
| 2005 | 496,617 | 15,785 | 512,402 | 26,416 |
| 2006 | 318,941 | 11,785 | 330,726 | 58,140 |
| 2007 | 570,484 | 7,944 | 578,428 | 112,060 |
| 2008 | 671,149 | 5,607 | 676,756 | 60,648 |
| 2009 | 621,658 | 4,139 | 625,797 | 29,137 |
| 2010 | 724,918 | 5,056 | 729,974 | 38,085 |
| 2011 | 745,508 | 8,177 | 753,685 | 41,162 |
| 2012 | 592,459 | 5,512 | 597,971 | 34,083 |
| 2013 | 628,313 | 4,477 | 632,790 | 44,031 |
| 2014 | 666,132 | 5,180 | 671,312 | 23,471 |
| (dollars per metric ton) | | | | |
| | Titanium Dioxides | | | |
| | Titanium Dioxide Pigments (>80% $TiO_2$)[a] | Titanium Oxides[b] | | Other Titanium Dioxide Pigments[c] |
| 2000 | 1,667 | 1,959 | | 1,559 |
| 2001 | 1,578 | 1,790 | | 1,724 |
| 2002 | 1,517 | 1,633 | | 1,582 |
| 2003 | 1,651 | 1,655 | | 1,498 |
| 2004 | 1,681 | 1,632 | | 2,234 |
| 2005 | 1,966 | 2,096 | | 3,209 |
| 2006 | 1,778 | 2,272 | | 2,481 |
| 2007 | 1,820 | 2,206 | | 2,160 |
| 2008 | 1,965 | 2,092 | | 2,515 |
| 2009 | 1,996 | 2,216 | | 2,389 |
| 2010 | 2,189 | 2,607 | | 2,745 |
| 2011 | 2,841 | 2,788 | | 2,600 |
| 2012 | 3,241 | 2,740 | | 3,406 |
| 2013 | 2,538 | 2,502 | | 4,843 |
| 2014 | 2,485 | 2,288 | | 6,052 |

a. Reported under trade code # 320611.
b. Reported under trade code # 2823.
c. Reported under trade code # 320619.
Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-055

The following table presents US exports of titanium dioxide. In 2014, the leading destination is Western Europe at 28.4%, of which Belgium accounted for 25.8% of total exports. Other leading destinations were Canada (10.0%), Mexico and South Korea (each 7.3%), and Brazil (5.6%).

| US Exports of Titanium Dioxide[a] (thousands of metric tons, gross weight) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Canada | Brazil | Japan | South Korea | Mexico | Singapore | Taiwan | Western Europe | Other | Total[b] |
| 2000 | 68.3 | 17.7 | 20.2 | 22.9 | 46.0 | 4.8 | 17.1 | 167.1 | 88.5 | 452.6 |
| 2001 | 65.2 | 12.6 | 17.8 | 17.6 | 49.5 | 11.1 | 17.0 | 131.7 | 67.2 | 389.7 |
| 2002 | 68.8 | 30.5 | 18.7 | 27.6 | 49.4 | 17.6 | 19.2 | 187.0 | 101.9 | 520.7 |
| 2003 | 73.3 | 32.8 | 20.5 | 26.8 | 44.8 | 21.6 | 19.4 | 199.5 | 105.9 | 544.6 |
| 2004 | 81.0 | 43.8 | 22.3 | 27.8 | 54.2 | 24.6 | 19.9 | 219.5 | 113.2 | 606.3 |
| 2005 | 72.4 | 24.1 | 19.9 | 19.7 | 57.7 | 19.5 | 16.9 | 187.8 | 94.4 | 512.4 |
| 2006 | 60.0 | 32.4 | 22.4 | 22.4 | 61.5 | 26.9 | 20.3 | 160.0 | 80.2 | 330.7 |
| 2007 | 64.7 | 50.5 | 23.4 | 21.6 | 57.6 | 22.9 | 18.9 | 174.8 | 144.0 | 578.4 |
| 2008 | 59.3 | 59.2 | 23.8 | 29.0 | 58.7 | 26.9 | 20.1 | 190.6 | 209.2 | 676.8 |
| 2009 | 54.1 | 43.3 | 25.8 | 31.2 | 63.0 | 37.3 | 18.2 | 174.0 | 178.9 | 625.8 |
| 2010 | 58.6 | 53.5 | 30.2 | 40.0 | 66.3 | 31.7 | 22.0 | 186.9 | 240.8 | 730.0 |
| 2011 | 60.2 | 45.0 | 27.6 | 33.5 | 91.9 | 25.1 | 21.2 | 193.3 | 255.9 | 753.7 |
| 2012 | 78.7 | 30.9 | 24.8 | 49.1 | 66.4 | 26.7 | 16.7 | 150.7 | 154.0 | 598.0 |
| 2013 | 59.7 | 27.7 | 26.1 | 55.4 | 54.4 | 23.3 | 19.0 | 191.4 | 175.8 | 632.8 |
| 2014 | 67.4 | 37.9 | 20.0 | 49.1 | 49.1 | 16.0 | 19.0 | 190.5 | 222.3 | 671.3 |

a. Data for 2000–14 are reported under export codes 320611 and 282300.

b. Totals may not equal the sums of the categories because of rounding.

Source: *US Exports,* US Department of Commerce, Bureau of the Census.

© 2015 IHS

### Canada

Raw materials

Canada is self-sufficient in titanium raw materials for pigment production and has a plant using both the sulfate and chloride processes. Rio Tinto Fer et Titane (RTFT or RTIT), a subsidiary of Rio Tinto PLC, is the sole Canadian company that mines titanium ore, recovering ilmenite from a large primary deposit at Allard Lake, Québec (Sorelslag™). Reserves are estimated at over 200 million metric tons, which should be sufficient for at least 20 years. QIT supplies some of its ilmenite to blast furnaces as a hearth lining. In late 2008, capacity of the smelter was increased to process ilmenite imported from Madagascar into high-grade slag. In 2011, Rio Tinto announced plans to invest US$818 million to expand capacity and extend the life of the Québec mine.

Ore from Allard Lake is transported 80 kilometers to Sorel, Québec, where it is processed into upgraded titanium slag. Canada is currently one of three major sources of slag worldwide; RBM (South Africa) and Eramet Titanium (Norway) are the other sources. The ore, with a $TiO_2$ concentration of about 80%, is sold to sulfate-process manufacturers. The capacity of the plant is 1,200 thousand metric tons per year, with plans to expand to 1,400 thousand metric tons per year.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-056

KRONOS, which has two production facilities at Varennes, Québec, used to import feedstocks from South Africa, Australia, and Sierra Leone (when that country was still producing rutile) for its chloride plant, but now receives material from the nearby RTIT plant (about 25 thousand metric tons per year of slag).

The following table presents Canadian production of titanium slag:

| Canadian Production of Titanium Dioxide Slag[a] (thousands of metric tons, gross weight) | |
| --- | --- |
| 1975 | 750 |
| 1980 | 875 |
| 1985 | 844 |
| 1990 | 760 |
| 1995 | 815 |
| 2000 | 950 |
| 2001 | 950 |
| 2002 | 900 |
| 2003 | 873 |
| 2004 | 863 |
| 2005 | 731 |
| 2006 | 791 |
| 2007 | 816 |
| 2008 | 854 |
| 2009 | 600 |
| 2010 | 754 |
| 2011 | 700 |
| 2012 | 750 |
| 2013 | 770 |
| 2014 | 700 |

a. Data beginning with 1985 are for titaniferous slag, containing 80% $TiO_2$.

Sources:

(A) *Minerals Yearbook,* US Department of the Interior, Bureau of Mines (data for 1975 and 1985–94).

(B) Québec Iron & Titanium Corporation (datum for 1980).

(C) *Minerals Yearbook-Titanium,* US Department of the Interior, US Geological Survey (data for 1995–2013).

(D) IHS Chemical estimates (datum for 2014).

© 2015 IHS

Titanium dioxide

***Producing companies***

The following table presents Canadian producers of titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-057

| Canadian Producers of Titanium Dioxide | | | |
|---|---|---|---|
| Company and Plant Location | Annual Capacity as of 1 January 2015[a] (thousands of metric tons) | Process | Trade Name/Remarks |
| Kronos Canada, Inc. | | | |
| Varennes, Québec | 17 | Sulfate | Trade names are Titanox® and Kronos®. Total output of the sulfate plant is believed to be limited by the capacity of the effluent treatment plant. Ore for the sulfate plant is sourced from nearby QIT plant, while slag for the chloride process is obtained from Rio Tinto and natural rutile ore is sourced from Iluka Resources. |
| | 85 | Chloride | |
| Total | 102 | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Argex Titanium Inc. is building a 50 thousand metric ton titanium dioxide plant at Salaberry-de-Valleyfield, Québec. Completion is scheduled for first-quarter 2017. Argex has developed a new solvent extraction process, replacing the chloride and sulfate process for producing titanium dioxide. Some of the raw materials will come from its mines at Lac Brule and La Blache, Québec. Argex is working with PPG to produce paint- and coating-grade titanium dioxide.

On 26 August 2014, the US subsidiary of Helm (Hamburg, Germany) announced it would be the exclusive distributor for 50% or up to 25 thousand metric tons of the titanium dioxide produced at Argex Titanium's planned 50 thousand metric ton plant at Salaberry-de-Valleyfield, Québec. The exclusivity runs for seven years once the plant reaches certain output levels, which are expected in the first-quarter 2017.

*Salient statistics*

The following table presents Canadian supply/demand for titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-058

| Canadian Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight basis) | | | |
|---|---|---|---|
| | Production[a] | Imports[b] | Exports[b] | Apparent Consumption[c] |
| 1980 | 71.5 | 6.3 | 13.0 | 64.8 |
| 1985 | 75.0 | 16.9 | 23.0 | 68.9 |
| 1990 | 116 | 9.0 | 20.5 | 105 |
| 1995 | 74 | 106.3 | 88.0 | 92.3 |
| 1996 | 74 | 84.7 | 69.8 | 89 |
| 1997 | 75 | 109.5 | 79.2 | 106 |
| 1998 | 74 | 109.6 | 88.1 | 96 |
| 1999 | 71 | 106.5 | 81.0 | 96 |
| 2000 | 75 | 93.8 | 70.1 | 98.7 |
| 2001 | 72 | 83.9 | 62.8 | 93.1 |
| 2002 | 76 | 93.3 | 68.3 | 101.0 |
| 2003 | 76 | 103.3 | 76.9 | 102.4 |
| 2004 | 80 | 104.9 | 77.7 | 107.2 |
| 2005 | 94 | 100.2 | 89.3 | 104.9 |
| 2006 | 95 | 97.2 | 84.5 | 107.7 |
| 2007 | 100 | 83.3 | 84.5 | 98.8 |
| 2008 | 100 | 74.4 | 76.9 | 97.5 |
| 2009 | 78 | 65.1 | 66.2 | 76.9 |
| 2010 | 90 | 71.0 | 91.4 | 69.6 |
| 2011 | 96 | 72.0 | 86.1 | 81.9 |
| 2012 | 96 | 67.8 | 72.9 | 90.9 |
| 2013 | 96 | 77.2 | 59.2 | 114.0 |
| 2014 | 92 | 88.3 | 70.4 | 109.9 |
| 2019 | -- | -- | -- | 121.3 |

a. Production estimates after 1990 were made by assuming that operating rates in Canada were equivalent to those in the United States.

b. Trade data is reported under harmonized code numbers 320611 and 2823.

c. Calculated as Production plus Imports minus Exports.

Sources:

(A) "TiO$_2$ Consumption Improves but Imports Still Rising," *Pulp & Paper,* December 1983, p. 161 (data for 1980).

(B) Statistics Canada (data for Imports and Exports for 1988–2002).

(C) Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports for 2003–11).

(D) IHS Chemical estimates (all other data).

© 2015 IHS

*Consumption*

In 2014, Canadian consumption of titanium dioxide is estimated at 109.9 thousand metric tons, with growth forecast at 2.0% annually during 2014−19. Paint and coatings is estimated to account for 60% of total consumption, followed by plastics at 20%, paper and paperboard at 15%, and all other at 5%.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-059

The following table presents a breakdown of Canadian consumption by end use:

| Canadian Consumption of Titanium Dioxide—2014 (percent) | |
|---|---|
| Paints and Coatings | 60 |
| Plastics | 20 |
| Paper and Cellulose | 15 |
| Other | 5 |
| Total | 100% |

Source: IHS Chemical estimates.

© 2015 IHS

*Price*

The following table presents Canadian unit trade values for titanium dioxide–containing materials:

| Canadian Unit Trade Values (US dollars per kilogram) | Imports | | Exports | |
|---|---|---|---|---|
| | Trade Code # 320611 | Trade Code # 283200 | Trade Code # 320611 | Trade Code # 283200 |
| 2000 | 1.82 | 1.48 | 1.84 | 4.47 |
| 2001 | 1.69 | 1.60 | 1.80 | 1.63 |
| 2002 | 1.57 | 1.54 | 1.64 | 1.52 |
| 2003 | 1.77 | 1.50 | 1.69 | 1.59 |
| 2004 | 1.73 | 1.61 | 1.69 | 1.76 |
| 2005 | 1.96 | 1.90 | 2.01 | 1.54 |
| 2006 | 2.02 | 2.15 | 2.10 | 1.87 |
| 2007 | 2.03 | 2.02 | 2.07 | 3.94 |
| 2008 | 2.05 | 2.39 | 2.04 | 2.09 |
| 2009 | 2.11 | 2.27 | 2.18 | 2.14 |
| 2010 | 2.17 | 2.14 | 2.20 | 2.06 |
| 2011 | 2.88 | 2.94 | 2.88 | 2.75 |
| 2012 | 3.79 | 3.28 | 3.70 | 3.80 |
| 2013 | 3.10 | 2.76 | 3.25 | 3.85 |
| 2014 | 2.63 | 2.52 | 2.99 | 3.29 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

*Trade*

The following table presents Canadian trade volumes of titanium dioxide–containing materials under harmonized code numbers 3201611 and 2823, excluding 320619.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-060

| Canadian Trade in Titanium Dioxide–Containing Materials (metric tons, gross weight) | | | | | | |
|---|---|---|---|---|---|---|
| | Imports | | | Exports | | |
| | Trade Code # 320611 | Trade Code # 283200 | Total | Trade Code # 320611 | Trade Code # 283200 | Total |
| 2000 | 81,848 | 11,985 | 93,833 | 70,097 | 40 | 70,137 |
| 2001 | 79,268 | 4,662 | 83,930 | 62,029 | 761 | 62,790 |
| 2002 | 88,292 | 4,997 | 93,289 | 66,087 | 2,225 | 68,312 |
| 2003 | 97,645 | 5,628 | 103,273 | 73,950 | 2,989 | 76,939 |
| 2004 | 96,819 | 8,101 | 104,920 | 76,737 | 991 | 77,728 |
| 2005 | 81,679 | 18,528 | 100,207 | 77,435 | 11,897 | 89,332 |
| 2006 | 85,975 | 11,192 | 97,167 | 81,189 | 3,332 | 84,521 |
| 2007 | 74,959 | 8,369 | 83,328 | 83,816 | 667 | 84,483 |
| 2008 | 71,434 | 2,975 | 74,409 | 76,401 | 474 | 76,875 |
| 2009 | 61,666 | 3,423 | 65,089 | 65,815 | 416 | 66,231 |
| 2010 | 67,313 | 3,684 | 70,997 | 90,159 | 1,283 | 91,442 |
| 2011 | 66,216 | 5,830 | 72,046 | 84,358 | 1,706 | 86,064 |
| 2012 | 61,328 | 6,492 | 67,820 | 71,180 | 1,756 | 72,936 |
| 2013 | 72,440 | 4,736 | 77,176 | 58,058 | 1,176 | 59,234 |
| 2014 | 84,406 | 3,919 | 88,325 | 69,988 | 453 | 70,441 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

*Mexico*

Raw materials

Most raw material for Mexican titanium dioxide production is sourced from Australia (ilmenite) and South Africa (slag). The following table presents trade volumes of raw materials:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-061

| Mexican Trade in Raw Materials for Titanium Dioxide Production (metric tons, gross weight) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Imports | | | | Exports | | | | Net |
| | Ilmenite | Rutile | Other | Total | Ilmenite | Rutile | Other | Total | Imports |
| 2000 | 236,941 | 0 | 0 | 236,941 | 0 | 0 | 0 | 0 | 236,941 |
| 2001 | 94,091 | 0 | 0 | 94,091 | 0 | 0 | 0 | 0 | 94,091 |
| 2002 | 150,052 | 0 | 0 | 150,052 | 0 | 0 | 0 | 0 | 150,052 |
| 2003 | 242,537 | 0 | 8 | 242,545 | 0 | 0 | 8 | 8 | 242,537 |
| 2004 | 254,634 | 0 | 19 | 254,653 | 0 | 0 | 19 | 19 | 254,634 |
| 2005 | 222,328 | 0 | 0 | 222,328 | 0 | 0 | 0 | 0 | 222,328 |
| 2006 | 200,758 | 0 | 1 | 200,759 | 1 | 0 | 1 | 2 | 200,757 |
| 2007 | 184,900 | 0 | 139 | 185,039 | 0 | 0 | 139 | 139 | 184,900 |
| 2008 | 105,674 | 0 | 1,951 | 107,625 | 1 | 0 | 306 | 307 | 107,318 |
| 2009 | 60,463 | 2,593 | 1,555 | 64,611 | 0 | 20 | 283 | 303 | 64,308 |
| 2010 | 58,987 | 7,067 | 46,765 | 112,819 | 0 | 4 | 100 | 104 | 112,715 |
| 2011 | 57,966 | 12,008 | 10,066 | 80,040 | 1 | 91 | 6,959 | 7,051 | 72,989 |
| 2012 | 68,064 | 5,867 | 13,929 | 87,860 | 3,417 | 106 | 19,951 | 23,474 | 64,386 |
| 2013 | 96,297 | 3,779 | 4,089 | 104,165 | 0 | 91 | 15,152 | 15,243 | 88,922 |
| 2014 | 116,796 | 4,622 | 13,368 | 134,786 | 80,750 | 210 | 679 | 81,639 | 53,147 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

The primary source of ilmenite is Australia and Mozambique. In 2014, Australia accounted for 74.3% of ilmenite and Mozambique for 25.7% of imports. Rutile imports were primarily from Germany. In 2014, Gemany accounted for 85.2% and the Netherlands for 9.8%. In 2014, imports of slag were primarily from Kenya (85.2%), South Africa (18.1%), and Australia (10.6%). In 2014, exports of ilmenite were 100% to China, with rutile 100% to the United States, and slag 43.3% to China, 23.3% to Venezuela, and 18.2% to Colombia.

The following table presents Mexican unit trade values for raw materials:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-062

| Mexican Unit Trade Values for Raw Materials for Titanium Dioxide Production (US dollars per metric ton) | | | | | | |
|---|---|---|---|---|---|---|
| | Imports | | | Exports | | |
| | Ilmenite | Rutile | Other | Ilmenite | Rutile | Other |
| 2000 | 84 | na | 732 | na | na | na |
| 2001 | 107 | na | 455 | na | na | na |
| 2002 | 94 | na | 367 | na | na | na |
| 2003 | 100 | na | 544 | na | na | na |
| 2004 | 114 | na | 742 | na | na | na |
| 2005 | 137 | na | 783 | na | na | na |
| 2006 | 138 | na | 799 | na | na | na |
| 2007 | 207 | na | 647 | na | na | na |
| 2008 | 194 | na | 1,284 | na | na | na |
| 2009 | 447 | 835 | 1,890 | na | na | 900 |
| 2010 | 318 | 584 | 582 | na | na | 1,105 |
| 2011 | 171 | 596 | 904 | na | na | na |
| 2012 | 321 | 652 | 1,778 | 217 | na | 1,713 |
| 2013 | 281 | 791 | 1,757 | na | na | 1,851 |
| 2014 | 254 | 733 | 1,095 | 135 | na | 1,679 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Titanium dioxide

***Producing companies***

The following table presents Mexican producers of titanium dioxide:

| Mexican Producers of Titanium Dioxide | | | |
|---|---|---|---|
| Company and Plant Location | Annual Capacity as of 1 January 2015[a] (thousands of metric tons) | Process | Trade Name/Remarks |
| DuPont Mexico, S.A. de C.V. | | | |
| Altamira, Tamaulipas | 152 | Chloride | Feedstock is ilmenite from Australia and slag from South Africa, Canada and/or Norway. |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

The planned expansion of the Altamira plant is scheduled for late 2015, with start-up in 2016. Capacity at that time will increase to 352 thousand metric tons. Additional expansions of 150 thousand metric tons announced in 2011 are not forecast to occur in the near future.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-063

*Salient statistics*

The following table presents Mexican supply/demand for titanium dioxide:

| Mexican Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | |
|---|---|---|---|
| | Production | Imports[a] | Exports[a] | Apparent Consumption[b] |
| 1975 | 19.5 | 0.4 | 0.0 | 19.9 |
| 1980 | 39.1 | neg | 8.7 | 30.4 |
| 1985 | 45.0 | 1.2 | 16.4 | 29.7 |
| 1990 | 65.5 | 2.8 | 25.1 | 43.2 |
| 1995 | 86.5 | 4.4 | 61.9 | 29.0 |
| 2000 | 126.7 | 44.2 | 39.2 | 131.7 |
| 2001 | 124.2 | 44.3 | 98.0 | 70.5 |
| 2002 | 127.0 | 54.5 | 104.3 | 77.2 |
| 2003 | 123.0 | 52.7 | 102.4 | 73.3 |
| 2004 | 133.0 | 60.6 | 117.7 | 75.9 |
| 2005 | 137.0 | 69.4 | 122.2 | 84.2 |
| 2006 | 131.7 | 74.3 | 119.8 | 86.2 |
| 2007 | 133.4 | 70.9 | 122.5 | 81.8 |
| 2008 | 126.7 | 70.8 | 130.5 | 67.0 |
| 2009 | 137.2 | 67.4 | 122.6 | 82.0 |
| 2010 | 146.2 | 74.2 | 134.7 | 85.7 |
| 2011 | 141.8 | 82.0 | 139.0 | 84.8 |
| 2012 | 137.2 | 75.3 | 136.5 | 76.0 |
| 2013 | 148.0 | 73.9 | 145.0 | 76.9 |
| 2014 | 142.0 | 97.8 | 150.6 | 89.2 |
| 2019 | -- | -- | -- | 105.9 |

a. Data are reported under trade code # 3206.11.

b. Calculated by the source as Production plus Imports minus Exports.

Sources:

(A) IHS Chemical estimates (data for Production for 2010–11).

(B) Global Trade Atlas, Global Trade Information Servies, Inc. (data for Imports and Exports for 2007–11).

(C) *Anuario de la Industria Química Mexicana*, annual issues, Asociacion Nacional de la Industria Química, A.C. (all other data).

© 2015 IHS

*Consumption*

In 2014, Mexican consumption of titanium dioxide is estimated at 89.2 thousand metric tons, with growth forecast at 3.5% annually during 2014–19. Paint and coatings is estimated to account for 70% of total consumption, followed by plastics at 20%, paper and paperboard at 5%, and all other at 5%. Demand for $TiO_2$ in Mexico has generally been rising in recent years, as sales of architectural and automotive paints have increased. The following table presents a breakdown of Mexican consumption by end use:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-064

| Mexican Consumption of Titanium Dioxide—2014 (percent) | |
|---|---|
| Paints and Coatings | 70 |
| Plastics | 20 |
| Paper and Cellulose | 5 |
| Other | 5 |
| Total | 100% |

Source: IHS Chemical estimates.

© 2015 IHS

Similar to other regions, consumption is largely going to the paints and coatings and plastics industries. The major producers of paints and coatings are typically subsidiaries of multinational corporations. Growth in the automotive industry has continued to grow since 2000.

*Price*

The following table presents Mexican unit trade values for titanium dioxide–containing materials:

| Mexican Unit Trade Values for Titanium Dioxide (US dollars per kilogram) | | | | |
|---|---|---|---|---|
| | Imports | | Exports | |
| | Trade Code # 320611 | Trade Code # 282301 | Trade Code # 320611 | Trade Code # 282301 |
| 2000 | 1.98 | 1,81 | 1.75 | na |
| 2001 | 1.94 | 1.88 | 1.61 | na |
| 2002 | 1.84 | 2.07 | 1.52 | 2.74 |
| 2003 | 1.83 | 2.13 | 1.69 | 2.42 |
| 2004 | 1.78 | 2.09 | 1.76 | 2.54 |
| 2005 | 1.90 | 2.09 | 2.06 | 2.51 |
| 2006 | 2.08 | 2.05 | 1.90 | 2.69 |
| 2007 | 2.01 | 2.07 | 1.74 | 2.72 |
| 2008 | 2.10 | 2.32 | 1.46 | 2.88 |
| 2009 | 2.32 | 2.31 | 1.61 | 2.82 |
| 2010 | 2.40 | 2.29 | 1.56 | 2.91 |
| 2011 | 3.35 | 2.65 | 1.51 | 6.79 |
| 2012 | 3.90 | 3.18 | 1.58 | 4.70 |
| 2013 | 3.11 | 3.14 | 1.53 | 4.01 |
| 2014 | 2.84 | 2.88 | 1.35 | 3.42 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

*Trade*

The following table presents Mexican trade volumes of titanium dioxide–containing materials under harmonized code numbers 3201611 and 2823, excluding 320619:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-065

| Mexican Trade in Titanium Dioxide–Containing Materials (metric tons, gross weight) | | | | | | |
|---|---|---|---|---|---|---|
| | Imports | | | Exports | | |
| | Trade Code # 320611 | Trade Code # 282301 | Total | Trade Code # 320611 | Trade Code # 282301 | Total |
| 2000 | 32,883 | 11,321 | 44,204 | 39,193 | 0 | 39,193 |
| 2001 | 39,134 | 5,162 | 44,296 | 98,016 | 0 | 98,016 |
| 2002 | 50,980 | 3,534 | 54,514 | 104,121 | 222 | 104,343 |
| 2003 | 48,480 | 4,227 | 52,707 | 102,058 | 337 | 102,395 |
| 2004 | 57,308 | 3,337 | 60,645 | 117,476 | 258 | 117,734 |
| 2005 | 64,901 | 4,544 | 69,445 | 121,840 | 340 | 122,180 |
| 2006 | 69,038 | 5,281 | 74,319 | 119,430 | 419 | 119,849 |
| 2007 | 65,535 | 5,350 | 70,885 | 121,961 | 564 | 122,525 |
| 2008 | 66,860 | 3,970 | 70,830 | 129,965 | 536 | 130,501 |
| 2009 | 61,354 | 6,060 | 67,414 | 122,241 | 384 | 122,625 |
| 2010 | 67,962 | 6,248 | 74,210 | 134,055 | 660 | 134,715 |
| 2011 | 74,518 | 7,450 | 81,968 | 138,508 | 525 | 139,033 |
| 2012 | 67,027 | 8,267 | 75,294 | 136,224 | 302 | 136,526 |
| 2013 | 67,934 | 5,934 | 73,868 | 144,266 | 745 | 145,011 |
| 2014 | 91,333 | 6,482 | 97,815 | 150,328 | 275 | 150,603 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

In 2014, the United States is the leading country of origin for imports of harmonized code # 320611, while China accounted for 28.8%, Italy for 25.7%, and the Czech Republic for 23.6% of harmonized code # 2823. The leading destinations of harmonized code # 320611 is Belgium at 50.2%, Brazil at 22.4%, and China at 11.6%, while the United States accounted for 60.0% of exports of harmonized code # 2823.

DuPont has increased exports to Brazil due to a new bilateral treaty that reduced duties on Mexican $TiO_2$ from 13% to 6.5% in 2004. DuPont is permitted to export 15 thousand metric tons to Brazil and can ship an additional 20 thousand metric tons of semifinished product to its plant in Uberaba, Brazil, where the crude pigment can be finished.

## Central and South America

### Raw materials

Until the mid-1980s, Brazil supplied 15% of its titanium raw material needs with domestically produced ilmenite, with the balance supplied by imports, primarily from Australia. However, with the development of Millennium Inorganic Chemicals do Brasil as a fully integrated pigment producer in Brazil, dependence on foreign feedstocks essentially ceased. Millennium (now Cristal) operates a heavy mineral sands deposit at Mataracas, producing 130–140 thousand metric tons per year of titanium dioxide feedstock, recovered by dredging and gravity separation.

As of 2014, the mine has approximately 43 million metric tons of recoverable ilmenite reserves and approximately 1.2 million metric tons of natural rutile reserves. The Salvador (Paraiba) $TiO_2$ plant processes about 100 thousand metric tons per year, with the remainder sold to outside parties. The mine also produces approximately 21 thousand metric tons of zircon and approximately 2 thousand metric tons of natural rutile titanium ore, which are sold on the merchant market.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-066

The following table presents Brazilian production of ilmenite and rutile. A drop off in production occurred in 2008 when DuPont decided to stop producing titanium dioxide in Brazil.

| Brazilian Production of Ilmenite and Rutile (thousands of metric tons) | | |
|---|---|---|
| | Ilmenite and Leucoxene[a] | Rutile[b] |
| 1980 | 17 | neg |
| 1985 | 76 | 1 |
| 1990 | 114 | 2 |
| 1995 | 56 | 2 |
| 2000 | 123 | 3 |
| 2001 | 111 | 2 |
| 2002 | 177 | 3 |
| 2003 | 120 | 3 |
| 2004 | 133 | 2 |
| 2005 | 127 | 2 |
| 2006 | 130 | 3 |
| 2007 | 130 | 3 |
| 2008 | 54 | 2 |
| 2009 | 50 | 2 |
| 2010 | 45 | 3 |
| 2011 | 45 | 3 |
| 2012 | 45 | 2 |
| 2013 | 45 | 2 |
| 2014 | 45 | 2 |

a. Estimated to contain 54% $TiO_2$ on average.

b. Estimated to contain 95% $TiO_2$ on average.

Sources:
(A) *Minerals Yearbook-Titanium*, US Department of the Interior, Bureau of Mines (data for 1980–95).
(B) *Minerals Yearbook-Titanium*, US Department of the Interior, US Geological Survey (data for 1996–2014).

© 2015 IHS

White Mountain Titanium Corporation is planning to develop a rutile deposit in Cerro Blanco, Chile, which is claimed to be unique since it is located at high concentrations in a hard rock deposit, and can be readily transported to $TiO_2$ producers. Initial feasibility studies have shown 180.1 million metric tons of total resources and 111.5 million metric tons at 1.9% $TiO_2$. Commercial development is projected for 2015 or later.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-067

*Titanium dioxide*

Producing companies

There is one producer of titanium dioxide in all of Central and South America, with DuPont having closed its plant at Uberaba in December 2008. It had a capacity of 36 thousand metric tons.

| Brazilian Producers of Titanium Dioxide | | | |
|---|---|---|---|
| Company and Plant Location | Annual Capacity as of 1 January 2015[a] (thousands of metric tons) | Process | Trade Name/Remarks |
| Cristol Global | | | Formerly known as Millennium Inorganic Chemicals, which was acquired in 2007. Millennium had acquired the operation from Tibras in July 1998. |
| Camaçari, Bahia | 60 | Sulfate | Feedstock is mainly ilmenite from Mataracas mine. |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Salient statistics

The following table presents Brazilian supply/demand for titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-068

| Brazilian Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | |
|---|---|---|---|
| | Production | Imports[a] | Exports[a] | Apparent Consumption[b] |
| 1980 | 30.0 | 4.3 | 0.0 | 34.3 |
| 1985 | 47.2 | 5.1 | 1.1 | 51.2 |
| 1990 | 46.0 | 22.1 | 0.9 | 67.2 |
| 1995 | 58.6 | 53.2 | 3.9 | 107.9 |
| 2000 | 81.7 | 66.5 | 7.3 | 140.9 |
| 2001 | 78.0 | 70.3 | 5.6 | 142.7 |
| 2002 | 78.7 | 63.1 | 9.4 | 132.4 |
| 2003 | 78.5 | 62.0 | 5.4 | 135.1 |
| 2004 | 80.1 | 76.1 | 5.5 | 150.7 |
| 2005 | 76.7 | 83.4 | 5.5 | 154.6 |
| 2006 | 79.4 | 88.5 | 12.6 | 155.3 |
| 2007 | 83.1 | 94.3 | 4.7 | 172.7 |
| 2008 | 79.4 | 118.5 | 0.6 | 197.3 |
| 2009 | 44.1 | 106.0 | 0.7 | 149.4 |
| 2010 | 45.0 | 144.7 | 1.0 | 188.7 |
| 2011 | 52.0 | 139.3 | 4.4 | 186.9 |
| 2012 | 54.0 | 132.5 | 4.0 | 182.5 |
| 2013 | 50.0 | 146.8 | 1.8 | 195.0 |
| 2014 | 58.0 | 144.3 | 2.0 | 200.3 |
| 2019 | -- | -- | -- | 231.1 |
| Average Annual Growth Rate (percent) | | | |
| 2014–19 | -- | -- | -- | 2.9% |

a. Trade data reported under harmonized code numbers 320611 and 2823.

b. Calculated by the source as Production plus Imports minus Exports.

Sources:
(A) Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

(B) ABIQUIM (data for Production for 1980–2007).

(C) IHS Chemical estimates (all other data).

© 2015 IHS

The following table presents Central and South American supply/demand for titanium dioxide. Brazil accounted 61.0% of the region's total consumption of titanium dioxide, followed by Argentina at 11.6%, Colombia at 9.1%, Chile at 4.2%, and Peru at 3.9%.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-069

| Central and South American Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | |
|---|---|---|---|
| | Production | Imports[a] | Exports[a] | Apparent Consumption[b] |
| 2000 | 81.7 | 143.9 | 8.5 | 217.1 |
| 2001 | 78.0 | 143.3 | 6.7 | 214.6 |
| 2002 | 78.7 | 135.3 | 10.6 | 203.4 |
| 2003 | 78.5 | 143.3 | 6.6 | 215.2 |
| 2004 | 80.1 | 170.9 | 5.8 | 245.2 |
| 2005 | 76.7 | 189.7 | 6.3 | 260.1 |
| 2006 | 79.4 | 202.2 | 13.9 | 267.7 |
| 2007 | 83.1 | 211.9 | 6.6 | 288.4 |
| 2008 | 79.4 | 238.5 | 3.2 | 314.7 |
| 2009 | 44.1 | 250.0 | 1.5 | 292.6 |
| 2010 | 45.0 | 273.8 | 2.3 | 316.5 |
| 2011 | 52.0 | 283.5 | 7.0 | 328.5 |
| 2012 | 54.0 | 263.6 | 9.1 | 308.5 |
| 2013 | 50.0 | 278.9 | 4.3 | 324.6 |
| 2014 | 58.0 | 274.5 | 4.4 | 328.1 |
| 2019 | -- | -- | -- | 378.5 |
| Average Annual Growth Rate (percent) | | | |
| 2014–19 | -- | -- | -- | 2.9% |

a. Trade data reported under harmonized code numbers 320611 and 2823.

b. Calculated by the source as Production plus Imports minus Exports.

Sources:

(A) Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

(B) ABIQUIM (data for Production for 1980–2007).

(C) IHS Chemical estimates (all other data).

© 2015 IHS

Consumption

In 2014, Brazilian consumption of titanium dioxide is estimated at 200.3 thousand metric tons, with growth forecast at 2.9% annually during 2014–19. Paint and coatings is estimated to account for 76.5% of total consumption, followed by plastics at 13.2%, paper and paperboard at 0.7% and all other at 9.7%. Demand for $TiO_2$ in Brazil has generally been rising in recent years, as sales of architectural and automotive paints have increased. The leading consumer of $TiO_2$ is the coatings industry; the leaders are BASF and Akzo Nobel (formerly ICI) for architectural coatings.

In 2014, the estimated breakdown of Brazilian consumption is:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-070

| Brazilian Consumption of Titanium Dioxide—2014 (percent) | |
|---|---|
| Paints and Coatings | 76.5 |
| Plastics | 13.2 |
| Paper and Cellulose | 0.7 |
| Other | 9.6 |
| Total | 100% |

Source: IHS Chemical estimates.

© 2015 IHS

In 2014, Central and South American consumption of titanium dioxide is estimated at 328.1 thousand metric tons, with growth forecast at 2.9% annually during 2014–19. In 2014, the estimated breakdown of Central and South American consumption is:

| Central and South American Consumption of Titanium Dioxide—2014 (percent) | |
|---|---|
| Paints and Coatings | 79.7 |
| Plastics | 13.5 |
| Paper and Cellulose | 0.5 |
| Other | 6.3 |
| Total | 100% |

Source: IHS Chemical estimates.

© 2015 IHS

Architectural coatings accounts for an estimated 60% of titanium dioxide consumption in Central and South America, followed by product finishes and protective/marine at 15% each, and automotive OEM/refinishes at 10%. Production of automobiles has continued to grow since 2000. The major producers of paints and coatings are typically subsidiaries of multinational firms.

Price

Average Brazilian unit trade values have been reported as follows:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-071

| Brazilian Unit Trade Values for Titanium Dioxide (dollars per metric ton) | | |
|---|---|---|
| | Imports | Exports |
| 1995 | 1,960 | 2,050 |
| 2000 | 1,850 | 1,890 |
| 2001 | 1,790 | 1,890 |
| 2002 | 1,610 | 1,540 |
| 2003 | 1,680 | 1,720 |
| 2004 | 1,720 | 1,760 |
| 2005 | 1,920 | 1,850 |
| 2006 | 1,990 | 1,720 |
| 2007 | 1,970 | 1,930 |
| 2008 | 2,095 | 2,762 |
| 2009 | 2,129 | 2,701 |
| 2010 | 2,372 | 3,365 |
| 2011 | 3,146 | 3,731 |
| 2012 | 3,671 | 3,850 |
| 2013 | 2,805 | 3,274 |
| 2014 | 2,509 | 3,436 |

Sources:

(A) Anuario da Industria Química Brasileira (ABIQUIM) (data for 1995–2007).

(B) Global Trade Atlas, Global Trade Information Services, Inc. (data for 2008–14).

© 2015 IHS

Trade

The following table presents Central and South American trade of titanium dioxide–containing materials:

| Central and South American Trade in Titanium Dioxide–Containing Materials (metric tons, gross Weight) | | | | | | |
|---|---|---|---|---|---|---|
| | Imports | | | Exports | | |
| | Trade Code # 320611 | Trade Code # 282301 | Total | Trade Code # 320611 | Trade Code # 282301 | Total |
| 2000 | 134,034 | 9,887 | 143,921 | 8,040 | 447 | 8,487 |
| 2001 | 131,414 | 11,890 | 143,304 | 6,578 | 85 | 6,663 |
| 2002 | 123,963 | 11,298 | 135,261 | 6,109 | 4,509 | 10,618 |
| 2003 | 131,840 | 11,480 | 143,320 | 6,484 | 112 | 6,596 |
| 2004 | 156,659 | 14,258 | 170,917 | 5,655 | 190 | 5,845 |
| 2005 | 171,459 | 18,288 | 189,747 | 6,185 | 129 | 6,314 |
| 2006 | 184,331 | 17,856 | 202,187 | 13,665 | 282 | 13,947 |
| 2007 | 193,351 | 18,521 | 211,872 | 6,425 | 131 | 6,556 |
| 2008 | 218,408 | 20,102 | 238,510 | 3,034 | 183 | 3,217 |
| 2009 | 230,478 | 19,564 | 250,042 | 1,123 | 376 | 1,499 |
| 2010 | 252,540 | 21,273 | 273,813 | 1,590 | 679 | 2,269 |
| 2011 | 264,459 | 19,059 | 283,518 | 6,159 | 875 | 7,034 |
| 2012 | 241,542 | 22,087 | 263,629 | 6,510 | 2,601 | 9,111 |
| 2013 | 259,967 | 18,889 | 278,856 | 3,982 | 310 | 4,292 |
| 2014 | 257,006 | 17,495 | 274,501 | 4,037 | 339 | 4,376 |

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-072

The following tables present a further breakdown by country of trade under harmonized code numbers 320611 and 2823:

| Central and South American Imports of Titanium Dioxde[a] (metric tons, gross weight) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| Argentina | 30,202 | 25,136 | 20,189 | 26,947 | 29,675 | 32,225 | 34,238 | 34,582 | 33,890 | 69,587 | 36,161 | 40,196 | 33,888 | 38,819 | 36,989 |
| Brazil | 61,984 | 64,773 | 58,286 | 56,508 | 68,981 | 74,072 | 80,449 | 87,407 | 109,045 | 96,302 | 135,950 | 133,977 | 124,995 | 139,102 | 135,635 |
| Chile | 8,884 | 9,175 | 8,191 | 9,663 | 9,890 | 11,186 | 10,573 | 11,392 | 10,885 | 8,700 | 13,727 | 13,501 | 11,975 | 13,757 | 13,374 |
| Colombia | 14,871 | 12,606 | 13,942 | 15,629 | 15,917 | 18,311 | 17,635 | 19,874 | 20,924 | 20,056 | 24,603 | 24,789 | 22,808 | 24,404 | 29,023 |
| Costa Rica | 253 | 199 | 508 | 1,273 | 1,815 | 2,498 | 4,355 | 2,735 | 2,649 | 2,726 | 3,437 | 4,207 | 3,687 | 3,478 | 4,902 |
| Cuba | 800 | 360 | 469 | 179 | 396 | 790 | 2,405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dominican Republic | 0 | 0 | 842 | 850 | 858 | 1,335 | 1,918 | 2,634 | 2,415 | 1,805 | 2,474 | 11,509 | 4,753 | 4,334 | 4,334 |
| Ecuador | 0 | 2,510 | 3,072 | 2,948 | 3,358 | 3,912 | 3,999 | 3,534 | 4,515 | 4,041 | 4,665 | 4,989 | 4,173 | 5,275 | 5,801 |
| El Salvador | 0 | 0 | 0 | 0 | 737 | 829 | 648 | 769 | 557 | 502 | 1,183 | 1,830 | 1,385 | 1,784 | 2,413 |
| Guatemala | 0 | 0 | 1,260 | 1,942 | 2,011 | 2,000 | 2,441 | 1,828 | 2,202 | 2,207 | 2,462 | 2,448 | 2,186 | 2,388 | 2,238 |
| Honduras | 0 | 0 | 0 | 679 | 843 | 820 | 682 | 155 | 73 | 257 | 732 | 507 | 473 | 479 | 447 |
| Jamaica | 88 | 260 | 356 | 320 | 427 | 360 | 571 | 378 | 215 | 235 | 558 | 627 | 527 | 729 | 729 |
| Nicaragua | 0 | 0 | 0 | 0 | 164 | 190 | 221 | 226 | 293 | 284 | 73 | 129 | 224 | 530 | 498 |
| Panama | 0 | 0 | 1,218 | 1,719 | 1,203 | 1,113 | 884 | 1,163 | 994 | 1,069 | 977 | 1,045 | 1,113 | 1,054 | 1,236 |
| Paraguay | 0 | 408 | 336 | 412 | 409 | 422 | 517 | 629 | 569 | 587 | 661 | 750 | 687 | 825 | 893 |
| Peru | 3,910 | 3,931 | 5,020 | 4,431 | 5,649 | 5,281 | 5,847 | 6,505 | 9,422 | 7,879 | 10,263 | 9,467 | 7,665 | 9,532 | 12,241 |
| Trinidad and Tobago | 127 | 216 | 498 | 289 | 360 | 548 | 328 | 440 | 325 | 538 | 325 | 0 | 0 | 0 | 0 |
| Uruguay | 0 | 0 | 1,333 | 1,271 | 1,773 | 1,672 | 1,685 | 1,799 | 2,023 | 1,480 | 2,021 | 2,384 | 1,600 | 2,092 | 1,945 |
| Venezuela | 12,915 | 11,840 | 8,443 | 6,780 | 12,193 | 13,895 | 14,935 | 17,301 | 17,412 | 12,223 | 12,268 | 12,104 | 19,403 | 11,385 | 4,308 |
| Total | 103,832 | 106,278 | 103,774 | 104,893 | 126,984 | 139,234 | 150,093 | 158,769 | 184,518 | 160,891 | 216,379 | 224,263 | 207,654 | 221,148 | 220,017 |

a. Data are reported under trade code # 320611.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

## Western Europe

The coverage of Western Europe includes Austria, Belgium, Cyprus, Denmark, Finland, France, Germany, Greece, Greenland, Iceland, Ireland, Italy, Liechtenstein, Luxembourg, Malta, the Netherlands, Norway, Portugal, Spain, Sweden, Switzerland, and the United Kingdom.

### *Raw materials*

Traditionally, 85–90% of Western European $TiO_2$ pigment raw material has been supplied by Canada, Norway, and Australia. All of Europe's natural rutile supply is predominately sourced from operations in Sierra Leone, Australia, South Africa, and Ukraine.

Ilmenite is produced by Titania (a subsidiary of Kronos) at Tellnes in Norway, which has an annual operating capacity of 900 thousand metric tons. Kronos uses about 300 thousand metric tons per year internally and sells the remainder.

In 2011, Eramet and Mineral Deposits Ltd. (MDL) of Australia created a partnership, TiZir, and at the former Tinfos facility produces about 200 thousand metric tons of titanium slag in Tyssedal, Norway. It is the only sulfate $TiO_2$ slag producer in Europe. The company sells approximately 345 thousand metric tons of ilmenite, both rock and sand for $TiO_2$ feedstock. Ilmenite is primarily sourced from the Tellnes mine. Eramet, a French mining and metallurgical company, acquired TTI in 2008, and together with MDL will produce more titanium slag from ilmenite shipped from its mine near Dakar in Sengal.

Nordic Mining AS is developing a world class rutile deposit in Engebo, Norway, for which it acquired the mining rights in 2006. The rutile is contained within an eclogite-type rock, with an average titanium dioxide content of 3.8%. Nordic Mining has entered into an agreement with Cristal Global to develop and

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-073

optimize production to meet the Cristal Global pigment raw material specifications. In early 2015, the project is in the pre-feasibility study phase, and the planned production capacity is 100 thousand metric tons of rutile concentrate per year.

The following table presents Norwegian production of ilmenite and leucoxene for titanium dioxide:

| Norwegian Production of Ilmenite and Leucoxene for Titanium Dioxide (thousands of metric tons, gross weight) | |
|---|---|
| 1980 | 828 |
| 1985 | 736 |
| 1990 | 815 |
| 1995 | 833 |
| 2000 | 750 |
| 2001 | 750 |
| 2002 | 750 |
| 2003 | 840 |
| 2004 | 860 |
| 2005 | 810 |
| 2006 | 850 |
| 2007 | 882 |
| 2008 | 915 |
| 2009 | 671 |
| 2010 | 864 |
| 2011 | 870 |
| 2012 | 831 |
| 2013 | 830 |

Sources:

(A) *Minerals Yearbook,* US Department of the Interior, Bureau of Mines (data for 1980–90).

(B) *Minerals Yearbook-Titanium,* US Department of the Interior, US Geological Survey (data for 1995–2012).

(C) Norges Geologiske Undersokelse (all other data).

© 2015 IHS

*Titanium dioxide*

Producing companies

The following table presents Western European producers of titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-074

| Western European Producers of Titanium Dioxide | | | | | |
|---|---|---|---|---|---|
| Company | Plant Location | Annual Capacity (thousands of metric tons)[a] | | Process | Trade Name/Remarks |
| | | 2014 | 2019 | | |
| **Belgium** | | | | | |
| Kronos Europe S.A./N.V. | Gent | 85 | 85 | Chloride | Trade name is Kronos®. |
| **Finland** | | | | | |
| Sachtleben Pigments Oy | Pori | 130 | 130 | Sulfate | Owned by Huntsman. Anatase pigment capacity for specialty nanoscale applications is 10 thousand metric tons per year. |
| **France** | | | | | |
| Cristal Global | Thann | 40 | 40 | Sulfate | Produces ultrafine titanium dioxide (current capacity: 10 thousand metric tons per year). |
| Huntsman Pigments | Calais | 95 | 0 | Sulfate | Trade name is Tioxide®. |
| **Germany** | | | | | |
| Kronos Titan GmbH | Leverkusen | 30 | 30 | Sulfate | All feedstock obtained from Titania (a subsidiary of Kronos) at Tellnes in Norway. |
| | | 165 | 165 | Chloride | Feedstock is slag obtained from Richards Bay in South Africa, and natural rutile from Iluka and RGC Mineral Sands in Australia. |
| | Nordenham | 69 | 69 | Sulfate | All feedstock obtained from Titania in Norway. |
| Sachtleben Pigment GmbH | Duisburg | 100 | 100 | Sulfate | Owned by Huntsman Corporation. Former Sachtleben GmbH. |
| | Krefeld (Uerdingen) | 107 | 107 | Sulfate | Owned by Huntsman. Former Crenox GmbH. |
| **Italy** | | | | | |
| Huntsman Pigments | Scarlino | 80 | 80 | Sulfate | Former Tioxide Europe Srl. |
| **Netherlands** | | | | | |
| Tronox Pigments B.V. | Botlek-Rotterdam | 90 | 90 | Chloride | Fully backward integrated plant, serving coatings, paper, and plastics industry. |
| **Norway** | | | | | |
| Kronos Titan AS | Fredrikstad | 34 | 34 | Sulfate | Ilmenite feedstock obtained from Titania AS. |
| **Spain** | | | | | |
| Huntsman Pigments | Huelva | 80 | 80 | Sulfate | Former Tioxide Europe S.L. Output oriented toward the polyolefins market. |
| **United Kingdom** | | | | | |
| Cristal Global | Stallingborough | 150 | 150 | Chloride | Former Millennium Chemicals facility, which was acquired in 2007. |
| Huntsman Pigments | Greatham | 150 | 150 | Chloride | Former Tioxide plant. Owned by Huntsman International. Thought to be running at a much lower capacity. |
| **Total** | | **1,405** | **1,310** | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-075

Significant developments in the Western European titanium dioxide industry in the last few years include the following:

- In 2007, Cristal acquired the Millennium operations.

- Huntsman Pigments added 50 thousand metric tons per year (investment was about $40 million), to the Greatham site in the United Kingdom, which came onstream in early 2008. In 2002, Huntsman closed a 30 thousand metric ton-per-year chloride-process unit and replaced it with a modern 50 thousand metric ton-per-year line. Plant output is oriented toward the coatings and PVC markets.

- In 2008, Kemira (Finland) and Rockwood Holdings (United States), the owner of Sachtleben Chemie, formed a titanium dioxide joint venture (39% Kemira/61% Rockwood) headquartered in Germany (Sachtleben GmbH). The joint venture combines Rockwood's $TiO_2$ pigments and functional additives business, including its production facilities in Duisburg, Germany (Sachtleben Chemie), and Kemira's plant in Pori, Finland.

- In 2008, Eramet (France), the mining and metals company, acquired Tinfos of Norway, a producer of titanium dioxide slag and high-purity pig iron. In 2007, Tinfos recorded a turnover of 931 million euros. Eramet has been a long-term supplier of manganese ore to Tinfos.

- Cristal Global closed a 40 thousand metric ton-per-year sulfate plant in LaHavre, France in 2009.

- Huntsman closed the 40 thousand metric ton-per-year sulfate-process plant at Grimsby, United Kingdom in 2009.

- In 2010, Tronox, under protection of Chapter 11 bankruptcy proceedings, established the Crenox entity for its facility in Germany under the management of insolvency administrator Eberhard Stock. Later that year, Tronox canceled a deal to sell its titanium dioxide business, including this plant, to Huntsman.

- In 2011, Huntsman Pigments in Calais modified its waste treatment process to generate magnesium sulfate by-product for sale to the fertilizer industry.

- In 2012, Sachtleben acquired the Crenox GmbH titanium dioxide production assets and inventory. Sachtleben was a joint venture between Kemira Oyj of Finland (39%) and Rockwood Holdings, Inc. of the United States (61%). The plant in Krefeld (Uerdingen) was renamed Sachtleben Pigment GmbH.

- Sachtleben GmbH in Duisburg serves the synthetic fiber, paints, paper, and coatings industries. The company has a joint venture with Merck KGaA of Germany for developing a range of UV filters for the cosmetics industry marketed under the brand name Eusolex T, which was first launched in 1995. It also offers $TiO_2$ nanoparticles for wood protection uses and for imparting pearlescent color effects in automotive coatings.

- In October 2014, Huntsman Corporation announced that the acquisition of the Performance Additives and Titanium Dioxide businesses of Rockwood Holdings was complete.

- The Huntsman Corporation announced the completion of a new 38 million euro iron sulfate plant, on the same site as the titanium dioxide pigment manufacturing facility in Scarlino, Italy in June

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-076

2014. Production of titanium dioxide can now be facilitated with a wider range of feedstock materials. Huntsman operates a 360 metric ton-per-year ultrafine titanium dioxide plant at this site. The product is used in the company's Tioveil sunscreen products.

- In December 2014, Huntsman announced that it was going to reduce its workforce by approximately 900 positions, and evaluate reducing titanium dioxide capacity in order to improve the global competitiveness of its pigments and additives business.

- Cristal Global produces titanium dioxide using the sulfate process at Thann in France, which was the first plant of its kind in 1922. Plant also sells titanium tetrachloride. Cristal announced plans to develop the Thann complex as a specialty chemicals center, eventually converting the whole titanium dioxide capacity to the production of ultrafine grades, mainly for the catalysts sector, with an anticipated investment of $20 million.

- In February 2015, Huntsman announced plans to reduce its European titanium dioxide capacity by about 100 thousand metric tons (13% of global production) by the end of 2015. It is most likely that the production of titanium dioxide at the Calais plant in France will cease, but packaging activities would continue. It is still unclear when the production will cease.

Kronos Titan in Norway manufactures and sells titanium oxychloride and titanyl sulfate that are coproducts of $TiO_2$. Titanium oxychloride is used in specialty applications in the formulation of pearlescent pigments and in the production of electroceramic capacitors for cell phones and other electronic devices. Titanyl sulfate products are used primarily in pearlescent pigments. Ilmenite ore is sourced from the Kronos Titania AS facitlity in Hauge I Dalane on the southwest coast of Norway. The facility produces about 850 thousand metric tons of ilmentite concentrate per year.

The table below illustrates the recent consolidation in Europe.

| Western European Annual Capacity for Titanium Dioxide[a] (percent) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Crenox | Cristal Global[b] | Huntsman[c] | Kemira Pigments[d] | Kronos | Sachtleben Chemie[d] | Sachtleben[d] | Tronox[e] |
| 1998 | -- | 18 | 31 | 8 | 22 | 6 | -- | 15 |
| 2002 | -- | 21 | 31 | 9 | 21 | 7 | -- | 12 |
| 2005 | -- | 18 | 28 | 9 | 25 | 7 | -- | 13 |
| 2008 | -- | 14 | 30 | -- | 26 | -- | 17 | 13 |
| 2011 | 8 | 13 | 29 | -- | 27 | -- | 17 | 7 |
| 2014 | -- | 14 | 53 | -- | 27 | -- | -- | 6 |

a. Shares may not add to 100% due to rounding.

b. From 1990 to 2004, part of Millennium; Millennium was part of Lyondell from 2004 to 2007.

c. As of 2014, includes Crenox, Sachtleben, and Sachtleben Chemie.

d. In 2008, Kemira Pigments and Sachtleben Chemie's $TiO_2$ businesses were integrated into Sachtleben.

e. From 1990 to 2005, part of Kerr-McGee.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-077



Operating rates tend to be lower in Western Europe than in other industrialized nations since sulfate plants tend to operate at rates of 5–10% lower than those of chloride plants. From 2008 to 2009, operating rates were relatively low and profitability was poor, prompting the closure of sulfate plants by Huntsman and Cristal. Operating rates and profitability started to rise during the second half of 2010, but lower operating rates were observed in 2011 and 2012. The following table presents Western European nameplate capacity and operating rates for titanium dioxide:

| Western European Annual Capacity for Titanium Dioxide by Process (thousands of metric tons) | | | |
|---|---|---|---|
| | Sulfate Process | Chloride Process | Total | Operating Rate (percent) |
| 1990 | 862 | 302 | 1,164 | 89 |
| 1995 | 850 | 330 | 1,180 | 90 |
| 2000 | 928 | 446 | 1,374 | 85 |
| 2001 | 933 | 452 | 1,385 | 85 |
| 2002 | 910 | 472 | 1,382 | 75 |
| 2003 | 932 | 516 | 1,448 | 81 |
| 2004 | 897 | 539 | 1,436 | 89 |
| 2005 | 857 | 542 | 1,399 | 73 |
| 2006 | 862 | 546 | 1,408 | 94 |
| 2007 | 852 | 570 | 1,422 | 90 |
| 2008 | 823 | 638 | 1,461 | 89 |
| 2009 | 767 | 638 | 1,405 | 75 |
| 2010 | 771 | 638 | 1,409 | 91 |
| 2011 | 760 | 634 | 1,394 | 85 |
| 2012 | 634 | 765 | 1,399 | 84 |
| 2013 | 634 | 765 | 1,399 | 87 |
| 2014 | 634 | 771 | 1,405 | 90 |

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-078

There was a buildup of chloride-process capacity in the late 1980s and 1990s as producers were under pressure to limit effluent from sulfate plants. Operators of sulfate-based plants were required to install units to recycle acid and recover ferrous sulfate. In the 2000s, several sulfate plants were shut, and all investments have since been made in chloride capacity.

Salient statistics

The following table presents German capacity, production, and operating rates for titanium dioxide:

| German Capacity, Production, and Operating Rates for Titanium Dioxide (thousands of metric tons) | | |
|---|---|---|
| Annual Capacity | Production | Operating Rate (percent) |
| 1995 | 330 | 300.6 | 91 |
| 2000 | 385 | 407.5 | 106 |
| 2001 | 385 | 377.0 | 98 |
| 2002 | 405 | 411.6 | 102 |
| 2003 | 425 | 417.8 | 98 |
| 2004 | 425 | 439.0 | 103 |
| 2005 | 447 | 445.3 | 100 |
| 2006 | 447 | 463.2 | 104 |
| 2007 | 461 | 460.1 | 100 |
| 2008 | 471 | 452.1 | 96 |
| 2009 | 471 | 334.6 | 71 |
| 2010 | 471 | 423.3 | 90 |
| 2011 | 471 | 411.8 | 87 |
| 2012 | 471 | 367.8 | 78 |
| 2013 | 471 | 376.9 | 80 |
| 2014 | 471 | 396.3 | 84 |

Sources:
(A) Statistisches Bundesamt (Federal Statistical Office) Wiesbaden, Germany (data for Production).

(B) IHS Chemical estimates (all other data).

© 2015 IHS

The following table presents historical EU 15 supply/demand for titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-079

| EU 15 Supply/Demand for Titanium Dioxide Pigments—1980–2000 (thousands of metric tons, gross weight) | | | | |
|---|---|---|---|---|
| | Annual Capacity | Production | Net Extraregional Exports | Consumption |
| 1980 | 1,064 | 825 | na | na |
| 1985 | 1,037 | 1,040 | 343 | 697 |
| 1990 | 1,164 | 1,065 | 230 | 835 |
| 1995 | 1,180 | 1,114 | 12 | 1,102 |
| 1996 | 1,283 | 1,124 | 94 | 1,030 |
| 1997 | 1,298 | 1,163 | 64 | 1,099 |
| 1998 | 1,318 | 1,179 | 22 | 1,157 |
| 1999 | 1,328 | 1,166 | 99 | 1,067 |
| 2000 | 1,374 | 1,244 | 94 | 1,150 |

Source: IHS Chemical estimates.

© 2015 IHS

The following table presents more recent Western European supply/demand data:

| Western European Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | | | |
|---|---|---|---|---|---|
| | Annual Capacity | Production | Imports[a] | Exports[a] | Consumption |
| 2001 | 1,385 | 1,180 | 300 | 380 | 1,100 |
| 2004 | 1,436 | 1,284 | 438 | 539 | 1,183 |
| 2008 | 1,461 | 1,305 | 406 | 469 | 1,241 |
| 2011 | 1,394 | 1,186 | 519 | 464 | 1,241 |
| 2014 | 1,405 | 1,257 | 487 | 484 | 1,260 |
| 2019 | 1,310 | 1,290 | -- | -- | 1,336 |
| Average Annual Growth Rate[b] (percent) | | | | | |
| 2004–08 | 0.4% | 0.4% | -1.9% | -3.4% | 1.2% |
| 2008–11 | -1.6% | -3.1% | 8.5% | -0.4% | 0.0% |
| 2011–14 | 0.3% | 2.0% | -2.1% | 1.4% | 0.5% |
| 2014–19 | -1.4% | 0.5% | -- | -- | 1.2% |

a. Includes commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Growth rates are based on unrounded data.

Source: IHS Chemical estimates.

© 2015 IHS

Consumption

The following table presents Western European consumption of titanium dioxide pigments. Overall, Western European consumption of titanium dioxide is forecast to grow at 1.2% annually during 2014–19.

The following table presents Western European consumption of titanium dioxide pigments:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-080

| Western European Consumption of Titanium Dioxide Pigments (thousands of metric tons, gross weight) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Paints and Coatings | Plastics | Paper[a] | Printing Inks | Ceramics[b] | Rubber/ Linoleum | Textile Fibers | Other[c] | Total |
| 1997 | 635 | 225 | 120 | 35 | 10 | 10 | 15 | 49 | 1,099 |
| 2001 | 615 | 250 | 135 | 40 | 10 | 10 | 10 | 30 | 1,100 |
| 2004 | 640 | 270 | 157 | 43 | 11 | 11 | 11 | 40 | 1,183 |
| 2008 | 667 | 276 | 173 | 47 | 12 | 12 | 11 | 43 | 1,241 |
| 2011 | 665 | 280 | 169 | 48 | 13 | 12 | 11 | 44 | 1,241 |
| 2014 | 670 | 290 | 168 | 48 | 13 | 13 | 12 | 46 | 1,260 |
| 2019 | 705 | 313 | 179 | 50 | 14 | 14 | 13 | 48 | 1,336 |
| Average Annual Growth Rate[d] (percent) | | | | | | | | |
| 2004–08 | 1.0% | 0.6% | 2.5% | 2.2% | 2.2% | 2.2% | 0.0% | 1.8% | 1.2% |
| 2008–11 | -0.1% | 0.5% | -0.8% | 0.7% | 2.7% | 0.0% | 0.0% | 0.8% | 0.0% |
| 2011–14 | 0.3% | 1.2% | -0.2% | 0.0% | 0.0% | 2.7% | 2.9% | 1.5% | 0.5% |
| 2014–19 | 1.0% | 1.5% | 1.3% | 0.8% | 1.5% | 1.5% | 1.6% | 0.9% | 1.2% |

a. Includes both laminates and coated paper and board.

b. Includes electroceramics, ceramic catalyst bodies, ceramic carriers containing titanium dioxide, and structural ceramics (porous membranes for gas filtration, reinforcements for metal-matrix composites).

c. Includes applications such as stoving enamels and glass; food and drugs, and cosmetics and soaps.

d. Growth rates are based on unrounded data.

Source: IHS Chemical estimates.

© 2015 IHS

As in other parts of the world, $TiO_2$ is the high-performance white pigment of choice for the paint, plastics and paper industries in Western Europe. Less important consuming industries in volume terms are printing inks, elastomers, synthetic textile fibers, and ceramics.

*Paints and coatings*

The paint and coatings industry in Western Europe is by far the most important consumer of titanium dioxide pigments, accounting for about 53% of total consumption. Consolidation and globalization in the paint and coatings industry continues, leading to cost pressures on suppliers of raw materials, such as titanium dioxide. In 2014, the Western European coatings industry consumed 670 thousand metric tons of titanium dioxide. About 67% is used in architectural coatings and 33% in industrial coatings.

As in most of the developed world, the industry is mature. The content of $TiO_2$ in white paints depends on the paint system as well as on the degree of brilliance (gloss). Greek coatings are thought to have the highest loadings of titanium dioxide in Europe. One recent study found that the average loadings of $TiO_2$ in architectural coatings are highest in the United Kingdom and lowest in Germany. The German market is characterized by sales of fairly low-cost, low-performance paints, composed of low levels of binder and $TiO_2$, which are applied to walls of apartments that are repainted frequently.

European producers of architectural coatings are more receptive to using sulfate-based $TiO_2$ than producers in North America. The European market is characterized by greater use of solvent-based coatings and higher percentages of gloss enamels for trim.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-081

The construction market continued to drop in 2009, and recovered only somewhat in 2010–11. There was some rationalization in the titanium dioxide industry during this time, as described in the previous sections. When demand started to recover in 2010 and 2011, supplies of many raw materials, including titanium dioxide, rose significantly. The market also observed some shortage in supply of $TiO_2$, especially by the small and medium-sized paint producers. In 2012, production dipped slightly again, due to the depressed Eurozone markets, but flat to slight growth has been observed between 2013 and 2014. It is expected that overall, the mature Western European markets will remain about the same over the next five years, with an average annual growth rate of about 1%.

Production of paint and coatings in Western Europe is estimated as follows:

| Western European Production of Paints and Coatings[a] (thousands of metric tons) | |
|---|---|
| 1995 | 5,353 |
| 2000 | 6,666 |
| 2001 | 6,928 |
| 2002 | 6,970 |
| 2003 | 6,936 |
| 2004 | 7,219 |
| 2005 | 7,821 |
| 2006 | 7,513 |
| 2007 | 7,646 |
| 2008 | 7,401 |
| 2009 | 6,511 |
| 2010 | 6,568 |
| 2011 | 6,965 |
| 2012 | 6,754 |
| 2013 | 6,798 |
| 2014 | 6,831 |

a. Includes EU 15 plus Norway and Switzerland.

Sources:
(A) Service des Statistiques Industrielles (SESSI) (data for France).

(B) Deutsches Lackinstitut (data for Germany).

(C) IHS Chemical estimates (data for Norway and Switzerland).

(D) European Commission, Eurostat (all other data).

© 2015 IHS

The major Western European consumers of $TiO_2$ for paint and coatings production are the leading producers of architectural coatings, namely Akzo Nobel, PPG, DAW (Caparol), Tikkurila, and Materis. Leading producers of industrial coatings include Akzo Nobel, BASF, DuPont, Becker, Valspar, and PPG.

As in North America, the paint industry is mature; however, the construction industry in Western Europe is expected to remain depressed. Consumption growth in Western Europe for $TiO_2$ in paint and coatings is forecast at 1.0% per year during 2014–19.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-082

*Plastics*

The plastics industry is the second-largest Western European market for $TiO_2$ pigments, with a share of about 23%. The sector grew considerably in the 1990s, but slowed significantly in the early 2000s. After the recession in 2008−09, there was limited growth between 2011 and 2014, and growth of $TiO_2$ in plastics is forecast to develop in line with consumption of plastics and is expected to average 1.5% per year during 2014−19.

The use of titanium dioxide benefited from the replacement of heavy metal pigments such as cadmium sulfate, lead chromate, and lead molybdate. To achieve comparable colors, plastics manufacturers now use $TiO_2$ as the opacifier, with organic pigments supplying the tint. In many formulations requiring yellow, orange, or green color, the use of $TiO_2$ has increased from 10% to 40%.

*Paper*

The paper industry is the third-largest consumer of $TiO_2$ pigments. This industry segment accounts for approximately 13% of total Western European $TiO_2$ consumption. As in the United States, paper manufacturers have been switching to alkaline sizing agents so less-expensive fillers like calcium carbonate can be substituted for titanium dioxide. Production and consumption of lightweight coated papers has increased significantly, which has allowed further use of calcium carbonate at the expense of $TiO_2$.

Titanium dioxide is also used to provide whiteness and opaqueness to décor or laminate paper, which is used to cover a wooden substrate with a durable, lightfast and attractive surface. Typical applications are kitchen tabletops, office and consumer furniture, and laminate flooring. On average, 27% $TiO_2$ is used; the content can vary from 0% in very dark paper grades to 43% for white paper. Titanium dioxide, along with MF/UF resin, is used to make a paper with 50% resin. $TiO_2$ has the unique characteristics of providing wet opacity and light fastness, making it superior to clay, calcium carbonate, or barium sulfate. The décor paper market is concentrated in Germany (47%), the rest of Europe (20%), China (26%), the rest of Asia (1%), and the Americas (6%). The fastest-growing sector has been laminate flooring, which accounts for 10–15% of total world demand for décor paper. Laminate flooring accounts for 5–10% of the European market, competing with textile covering (over 50%), ceramic (20%), vinyl (12%), and others (cork, parquet, linoleum and rubber). Laminate flooring provides a surface that is economical, durable, easy to clean and easy for the homeowner to install. The more important producers include Gascogne (France), Hamberger (Germany), Kronospan (United Kingdom), Kronotex (plants in different European countries), Pergo (Sweden), and Witex International Flooring (Germany). Some product is shipped to Asia.

Overall, Western European consumption of $TiO_2$ in the paper segment is forecast to show low growth (an average of 1.3% per year in 2014−19), with some sectors, such as coated paper for advertising, experiencing no growth.

*Printing inks*

Demand for titanium dioxide in printing inks grew moderately in 2001–07, but fell in 2008−09, before recovering some in 2010−11.

In Western Europe, this market is very fragmented, with 150–200 producers of printing inks spread among 15 countries. However, a few large printing ink producers in Western Europe account for a very important share of the domestic market. The eight largest consumers of $TiO_2$ pigments for printing inks

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-083

(in approximate order of importance) are Sun Chemical (includes Coates and Hartmann Druckfarben), SICPA, Flint, BASF, Gebruder, Huber, Ani, and Siegwerk. Together, they consume approximately 85% of all pigments consumed in printing inks.

Consumption is expected to remain quite flat, with growth of less than 1% in 2014−19, as use in journals and newspapers will likely decrease because of less advertising. On the other hand, consumption in packaging inks is forecast to increase slightly.

### Other

In Western Europe, $TiO_2$ is also used in many other applications such as ceramics; elastomers and linoleum; textile fiber delustering; stoving enamels, porcelain, and glass; and cosmetics and soaps.

$TiO_2$ is used increasingly in rubber footwear (e.g., tennis, gym, and jogging shoes).

Consumption of specialty titanium dioxide pigments has been rising. Microcrystalline grades are used in cosmetics, automotive paints, and specialty plastics. Nanosize particles are used in catalysts, self-cleaning coatings, effect pigments, and UV filtering. To date, the largest use has been in cosmetics. Sachtleben opened the first plant dedicated to nanosize production in 1999, with a capacity of one thousand metric tons per year. The company targets applications such as sunscreens, automotive coatings that change colors depending on the angle that light strikes the surface, and as a catalyst in coal-fired power plants and motor vehicles to decompose nitrogen oxides. Another application is in transparent wood coatings, where the nanoscale $TiO_2$ might be added to improve the long-term resistance to discoloration and increase hardness of the coating. In the sunscreen market, $TiO_2$ is more effective over a broader UV spectrum, is longer lasting, does not irritate sensitive skin like chemical agents, and is transparent due to its nanoscale size. Both Sachtleben and Cristal expanded their plants to increase production of nanoscale particles. One of the larger markets for Cristal ultrafine material is as a catalyst to remove nitrogen oxides from power plant emissions. Nanoscale $TiO_2$ particles might also be used in coatings applied on roof panels or interior walls to produce self-cleaning surfaces.

Another potential use of nanoscale $TiO_2$ is in dye-sensitized solar cells, which generate electricity in a manner similar to electrochemical cells. One of the electrodes in the cell is composed of a film made of $TiO_2$ nanoparticles that are 15−20 nanometers in diameter. A self-assembled monolayer of dye particles is on the inner surface of the film; when illuminated the dye molecules capture the incident photons, generating electrons that are transported to the electron-collecting electrode. $TiO_2$ is a favored material of construction due to its low cost, semiconductor properties, and wide bandgap (3.2 eV).

The University of Twente in the Netherlands has experimented with the use of paving stones that convert nitrogen dioxide from car exhaust into nitrates, which would then wash away in the rain. The stones contain titanium dioxide mixed with concrete. When the sun shines upon the paving stones, the pollutants are transformed by the $TiO_2$ into nitrates, which are then absorbed by the concrete.

In yet another development, researchers from the Manchester Metropolitan University found that paint that contained an excess of $TiO_2$ nanoparticles killed deadly methicillin-resistant *Staphylococcus aureus* (MRSA) bacteria when exposed to ultraviolet light. It is believed that the hygiene of hospitals, and of equipment used in food and pharmaceutical manufacture, could be improved by shining fluorescent light on the coated surfaces.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-084

Price

In the second half of 2010 and into 2011 through early 2012, $TiO_2$ sales prices rallied, mainly as a result of strong demand and somewhat restricted supplies. The industry continued to increase prices through late 2011 to late 2012. In 2013, prices began to drop, and in the first month of 2015 this trend has continued. The table below shows how average market prices increased in recent years:

| Average Northern European Market Prices for Bulk Volume Shipments of Titanium Dioxide Pigment (euros per metric ton) | | | | | |
|---|---|---|---|---|---|
| | First Quarter | Second Quarter | Third Quarter | Fourth Quarter | Year Average |
| 2009 | 2,300 | 2,300 | 2,230 | 2,230 | 2,265 |
| 2010 | 2,280 | 2,300 | 2,500 | 2,500 | 2,395 |
| 2011 | 2,690 | 2,690 | 3,000 | 3,000 | 2,845 |
| 2012 | 3,250 | 3,500 | 3,500 | 3,500 | 3,438 |
| 2013 | 3,305 | 3,275 | 3,275 | 3,275 | 3,283 |
| 2014 | 2,864 | 2,650 | 2,575 | 2,435 | 2,631 |

Source: IHS Chemical estimates.

© 2015 IHS

Actual prices can range considerably, as very high-quality pigment grades tend to sell for about 10% higher than average grades for architectural coatings, and very low-quality imported material usually sells for 10–20% less.

The following graph presents the price development of northern European bulk volume shipments of titanium dioxide pigments over the last six years.



The following table presents German average annual trade values for titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-085

| German Average Annual Trade Values for Titanium Dioxide (euros per metric ton) | | | | |
|---|---|---|---|---|
| | Uncoated[a] | | Coated[b] | |
| | Imports | Exports | Imports | Exports |
| 2000 | 1,883 | 2,170 | 1,875 | 3620 |
| 2001 | 1,729 | 2,298 | 1,891 | 4040 |
| 2002 | 1,783 | 2,229 | 1,770 | 1,778 |
| 2003 | 1,758 | 2,037 | 1,835 | 1,768 |
| 2004 | 1,714 | 1,980 | 1,716 | 1,669 |
| 2005 | 1,809 | 1,945 | 1,720 | 1,741 |
| 2006 | 2,211 | 1,984 | 1,662 | 1,767 |
| 2007 | 2,639 | 2,076 | 1,629 | 1,701 |
| 2008 | 2,646 | 1,956 | 1,590 | 1,644 |
| 2009 | 2,839 | 1,920 | 1,557 | 1,633 |
| 2010 | 2,841 | 2,080 | 1,652 | 1,783 |
| 2011 | 2,762 | 2,477 | 2,343 | 2,382 |
| 2012 | 3,255 | 2,991 | 2,643 | 2,786 |
| 2013 | 3,141 | 2,758 | 2,033 | 2,285 |
| 2014 | 2,497 | 2,817 | 2,000 | 2,124 |

a. Reported under tariff code # 2823.00.

b. Reported under tariff code # 3206.11.

Source: Aussenhandel nach Waren und Laendern, Statistisches Bundesamt, Wiesbaden.

© 2015 IHS

Trade

***Imports***

The following table lists the Western European imports of titanium dioxides broken down by main countries of origin. Total imports increased from 2008 to 2011, followed by a sharp decrease during the Eurozone downturn in 2012. The years 2013 and 2014 have shown a steady increase as markets began to improve. The United States (mainly DuPont) has been the most important source for Western European imports of titanium dioxides. Mexico (also DuPont) has also been another important sourcing country. DuPont has a market share of about 10% in Europe. In 2014, about 40% of total imports originated in the United States, with 15% from Mexico.

Major Western European importers of titanium dioxides in recent years were Germany, Belgium, Italy, France, and Spain.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-086

| Western European Extraregional Imports of Titanium Dioxide[a] (thousands of metric tons, gross weight) | | | | | | |
|---|---|---|---|---|---|---|
| | China | Mexico | Slovenia | Ukraine | United States | Other | Total[b] |
| 1997 | 5.2 | 3.6 | 0.0 | 0.0 | 158.2 | 25.0 | 192.0 |
| 1998 | 8.7 | 0.0 | 0.0 | 0.0 | 182.0 | 56.8 | 247.5 |
| 1999 | 10.0 | 0.0 | 27.3 | 0.0 | 151.9 | 206.2 | 395.4 |
| 2000 | 14.6 | 14.1 | 31.7 | 0.0 | 174.1 | 70.6 | 305.0 |
| 2001 | 13.6 | 35.7 | 24.3 | 0.0 | 141.9 | 84.7 | 300.0 |
| 2002 | 15.1 | 45.4 | 27.5 | 8.9 | 198.2 | 163.9 | 459.0 |
| 2003 | 18.4 | 45.7 | 26.8 | 13.3 | 221.3 | 77.1 | 402.6 |
| 2004 | 18.3 | 52.1 | 26.6 | 24.6 | 232.5 | 83.4 | 437.6 |
| 2005 | 28.7 | 51.3 | 29.5 | 27.0 | 193.5 | 128.9 | 458.8 |
| 2006 | 34.2 | 61.5 | 35.5 | 30.3 | 174.8 | 89.5 | 425.8 |
| 2007 | 33.7 | 65.7 | 40.6 | 34.6 | 203.0 | 77.2 | 454.7 |
| 2008 | 17.8 | 50.2 | 40.8 | 32.9 | 202.6 | 61.4 | 405.7 |
| 2009 | 14.9 | 58.0 | 40.6 | 25.8 | 178.9 | 57.7 | 375.9 |
| 2010 | 31.4 | 59.5 | 41.7 | 33.3 | 195.5 | 55.9 | 417.3 |
| 2011 | 81.2 | 56.9 | 37.6 | 44.2 | 203.0 | 95.9 | 518.7 |
| 2012 | 47.5 | 53.6 | 30.6 | 48.7 | 156.9 | 67.8 | 405.1 |
| 2013 | 39.1 | 67.1 | 37.4 | 46.7 | 193.5 | 63.7 | 447.5 |
| 2014 | 69.8 | 73.7 | 37.6 | 47.5 | 192.4 | 66.1 | 487.1 |

a. Includes import commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.
b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

*Exports*

The following table provides the estimated Western European exports of titanium dioxides broken down by main destination countries. Exports declined during 2011−12 before increasing in 2013−14. Exports to China and the United States declined between 2010 and 2012, but began to increase again in 2013−14. Overall, exports to Turkey contributed to 13% of total Western European exports in 2010−14, followed by the United States (12%) and Poland (10%). Major Western European exporters have been Belgium, Germany, the United Kingdom, and France.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-087

| Western European Extraregional Exports of Titanium Dioxide[a] (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | China | Poland | Russia | Turkey | United States | Other | Total[b] |
| 1997 | 10.5 | na | 5.2 | na | 81.9 | 190.4 | 288.0 |
| 1998 | 8.4 | na | 3.4 | 30.7 | 81.8 | 180.0 | 304.3 |
| 1999 | 17.1 | 18.6 | 5.3 | 33.4 | 82.2 | 259.7 | 416.4 |
| 2000 | 28.9 | 22.2 | 5.9 | 36.5 | 84.4 | 231.8 | 409.6 |
| 2001 | 33.0 | 20.4 | 7.1 | 25.2 | 82.3 | 212.1 | 380.1 |
| 2002 | 43.0 | 27.3 | 10.0 | 46.3 | 93.7 | 230.8 | 451.0 |
| 2003 | 48.5 | 26.6 | 12.4 | 47.4 | 101.4 | 238.3 | 474.6 |
| 2004 | 51.7 | 25.9 | 17.5 | 53.4 | 101.6 | 288.5 | 538.5 |
| 2005 | 38.3 | 27.5 | 22.2 | 49.4 | 131.5 | 267.1 | 535.9 |
| 2006 | 31.3 | 29.9 | 25.1 | 56.0 | 103.3 | 335.9 | 581.5 |
| 2007 | 30.0 | 39.1 | 23.7 | 53.7 | 72.5 | 273.8 | 492.7 |
| 2008 | 27.9 | 38.4 | 27.5 | 54.6 | 53.1 | 267.6 | 469.1 |
| 2009 | 22.7 | 39.7 | 18.5 | 52.7 | 47.2 | 235.9 | 416.8 |
| 2010 | 25.6 | 39.1 | 27.2 | 64.1 | 47.7 | 264.3 | 468.0 |
| 2011 | 22.4 | 55.0 | 28.3 | 57.4 | 45.1 | 255.9 | 464.0 |
| 2012 | 18.9 | 38.3 | 25.3 | 51.2 | 43.2 | 228.1 | 405.1 |
| 2013 | 28.2 | 43.2 | 29.5 | 58.2 | 65.7 | 258.0 | 482.9 |
| 2014 | 32.1 | 45.6 | 28.6 | 58.9 | 63.3 | 255.7 | 484.3 |

a. Includes export commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown. Major Western European exporters have been Belgium, Germany, the United Kingdom, France, and Norway.

Source: IHS Chemical estimates based on data from the World Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

## Central Europe

Central Europe as defined in this report includes Albania, Bosnia and Herzegovina, Bulgaria, Croatia, the Czech Republic, Hungary, Poland, Romania, Serbia, Slovakia, Slovenia, and Turkey.

### *Producing companies*

The following table presents Central European producers of titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-088

| Central European Producers of Titanium Dioxide | | | | | | |
|---|---|---|---|---|---|---|
| Company | Plant Location | Annual Capacity (thousands of metric tons)[a] | | Process | Feedstock | Remarks |
| | | 2014 | 2019 | | | |
| **Czech Republic** | | | | | | |
| Precheza (Prerovske a.s.) | Prerov | 56 | 56 | Sulfate | Ukrainian ilmenite. | Part of Agrofert Holding. Capacity increased from 50 kt per year in 2012 |
| **Poland** | | | | | | |
| Zaklady Chemiczne Police SA (ZCP) | Police | 50 | 50 | Sulfate | Norwegian ilmenite and Canadian slag. | Part of Grupa Azoty. Capacity increased to 50 thousand metric tons in 2014. |
| **Slovenia** | | | | | | |
| Cinkarna Celje | Ceije | 56 | 56 | Sulfate | Norwegian ilmenite and Canadian slag. | Also known as Metalursko Kemicna Industrija Celje, d.d. |
| **Total** | | **162** | **162** | | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Precheza, based in Prerov, the Czech Republic, produces a wide range of anatase and rutile pigments. The company is owned by Agrofert Holding group. The company has increased capacity to 56 thousand metric tons in 2013. In 2012, the sulfuric acid production was modernized, and 53 thousand metric tons of titanium dioxide was produced in 2013. The company also has a production plant in China (PT China).

Zaklady Chmiczne "Police" SA is the only titanium dioxide producer in Poland. It uses Kronos technology to produce pigments with the trade name Tytanpol. In 2013 the company reported a production volume of 36.2 thousand metric tons, which was a 5% reduction from 2012 production. About 50% of production is exported to Western Europe.

Cinkarna Celje in Slovenia utilizes technology from Thann et Mulhouse, France. About 17% of the production is sold to the domestic market, 66% is exported to EU markets, with the rest going to other foreign markets. In 2011, the company was put up for sale.

*Salient statistics*

The following table presents Central European supply and demand for titanium dioxide over selected years, with a forecast for consumption and average annual growth:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-089

| Central European Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | | | |
|---|---|---|---|---|---|
| | Annual Capacity | Production | Imports[a] | Exports[a] | Consumption |
| 2011 | 146 | 104 | 183 | 57 | 230 |
| 2014 | 162 | 122 | 190 | 60 | 252 |
| 2019 | 162 | -- | -- | -- | 288 |
| Average Annual Growth Rate[b] (percent) | | | | | |
| 2011–14 | 3.5% | 5.5% | 1.3% | 2.0% | 3.0% |
| 2014–19 | 0.0% | -- | -- | -- | 2.7% |

a. Includes commodity code numbers 2823.00, 3206.11, and 3206.19.

b. Growth rates are based on unrounded data.

Source: IHS Chemical estimates.

© 2015 IHS

Major Central European TiO$_2$–consuming countries are Turkey and Poland. Total consumption is forecast to grow at an average annual rate of 2.7% during 2014–19.

Central European consumption of titanium dioxide is segmented as follows:

- Paint/coatings (70%)

- Plastics (10%)

- Paper (10%)

- Other (10%)

*Price*

The average Central European unit prices based on the import and export value data are shown in the following table. The average unit values increased between 2009 and mid-2012, and beginning in 2013, average trade values for both imports and exports have declined back to approximately 2011 values.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-090

| Central and Eastern European Average Unit Trade Values for Titanium Dioxide[a] (dollars per metric ton, gross weight) | | | |
|---|---|---|---|
| | Imports | Exports | Average |
| 2002 | 1,590 | 1,484 | 1,537 |
| 2003 | 2,207 | 1,716 | 1,962 |
| 2004 | 2,094 | 1,701 | 1,897 |
| 2005 | 2,185 | 1,761 | 1,973 |
| 2006 | 2,086 | 1,730 | 1,908 |
| 2007 | 2,187 | 1,919 | 2,053 |
| 2008 | 2,645 | 2,092 | 2,369 |
| 2009 | 2,390 | 1,994 | 2,192 |
| 2010 | 2,443 | 2,054 | 2,249 |
| 2011 | 3,147 | 2,488 | 2,817 |

| Central European Average Unit Trade Values for Titanium Dioxide[a] (dollars per metric ton, gross weight) | | | |
|---|---|---|---|
| | Imports | Exports | Average |
| 2011 | 2,878 | 2,877 | 2,878 |
| 2012 | 3,075 | 3,246 | 3,161 |
| 2013 | 2,844 | 2,596 | 2,720 |
| 2014 | 2,743 | 2,616 | 2,680 |

a. Data are reported under trade code numbers 2823.00, 3206.11, and 3206.19.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

*Trade*

Titanium oxides are traded in Central Europe using commodity codes similar to those mentioned under Western Europe.

Imports

The following table lists the historical Central and Eastern European imports of titanium dioxides broken down by major countries of origin between 1997 and 2011. Imports showed a significant increasing trend (14.7% per year) during 2002–07, but then dropped in the following two years before increasing in 2010–11.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-091

| Historical Central and Eastern European Imports of Titanium Dioxide by Country of Origin[a] (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Belgium | China | France | Germany | United Kingdom | Other | Total[b] |
| 1997 | na | 0.5 | na | 25.4 | 8.8 | 12.6 | 47.3 |
| 1998 | na | 0.7 | na | 27.8 | 10.1 | 16.1 | 54.6 |
| 1999 | 9.9 | 0.5 | 3.3 | 30.4 | 13.9 | 12.1 | 70.0 |
| 2000 | 13.2 | 1.1 | 7.2 | 35.2 | 13.4 | 28.6 | 98.7 |
| 2001 | 12.4 | 0.8 | 5.3 | 26.9 | 13.0 | 20.8 | 79.2 |
| 2002 | 15.7 | 1.0 | 9.7 | 30.1 | 18.6 | 38.0 | 113.2 |
| 2003 | 18.9 | 1.7 | 8.4 | 33.9 | 17.2 | 25.7 | 105.8 |
| 2004 | 24.2 | 5.8 | 8.7 | 44.5 | 24.3 | 27.3 | 134.7 |
| 2005 | 26.9 | 14.2 | 9.3 | 50.5 | 20.9 | 36.3 | 158.0 |
| 2006 | 35.8 | 20.9 | 14.5 | 56.9 | 22.1 | 52.6 | 202.6 |
| 2007 | 41.3 | 17.5 | 14.0 | 61.2 | 25.4 | 65.1 | 224.5 |
| 2008 | 47.4 | 7.0 | 12.8 | 65.1 | 25.1 | 24.5 | 181.9 |
| 2009 | 39.7 | 5.8 | 9.8 | 56.1 | 26.3 | 26.7 | 164.3 |
| 2010 | 53.5 | 24.4 | 11.4 | 68.8 | 23.6 | 39.0 | 220.8 |
| 2011 | 43.5 | 121.9 | 13.2 | 67.2 | 39.0 | 41.9 | 326.7 |

a. Includes import commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown. Major CEE importers have been Turkey, Russia, and Poland.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

The following table presents the Central European imports of titanium dioxide broken down by major countries of origin:

| Central European Imports of Titanium Dioxide by Country of Origin[a] (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Belgium | China | France | Germany | United Kingdom | Other | Total[b] |
| 2008 | 20.4 | 21.5 | 9.9 | 39.7 | 19.5 | 38.2 | 149.2 |
| 2009 | 19.0 | 18.5 | 7.4 | 37.5 | 21.9 | 30.2 | 134.4 |
| 2010 | 22.2 | 30.3 | 7.8 | 43.1 | 18.0 | 41.4 | 162.8 |
| 2011 | 19.2 | 49.7 | 9.6 | 35.4 | 23.1 | 46.1 | 183.0 |
| 2012 | 18.6 | 32.4 | 6.5 | 32.9 | 14.4 | 38.6 | 143.4 |
| 2013 | 20.6 | 28.8 | 7.2 | 38.7 | 16.6 | 51.0 | 162.8 |
| 2014 | 23.1 | 25.7 | 7.8 | 40.6 | 21.6 | 71.3 | 190.1 |

a. Includes import commodity code numbers 2823.00, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the World Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-092

In 2014, 21% of the total imported titanium dioxides originated in Germany. The share of imports from China grew to 27% in 2011, and then started to decline to 14% of the total by 2014. Imports from the United Kingdom (11%) and Belgium (12%) have remained relatively stable over the last three years. Turkey and Poland are the most important importers of titanium dioxides in the region, which import mainly from Western Europe, Ukraine, and China, as well as from the United States.

Exports

Historical Central and Eastern European exports of titanium dioxide until 2011 are shown in the following table. Total exports have increased, especially in recent years. Germany and Italy received the majority (29% and 15% on average, respectively in 2005−11).

| Historical Central and European Exports of Titanium Dioxide by Destination[a] (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | France | Germany | Italy | Spain | United States | Other | Total[b] |
| 1997 | na | 20.6 | 11.1 | 3.6 | 7.1 | 15.5 | 57.7 |
| 1998 | na | 21.3 | 9.2 | 4.2 | 6.8 | 19.4 | 60.8 |
| 1999 | 9.8 | 23.2 | 11.7 | 4.0 | 10.9 | 25.5 | 85.1 |
| 2000 | 9.2 | 24.6 | 13.0 | 5.3 | 22.4 | 29.2 | 103.8 |
| 2001 | 8.9 | 20.3 | 11.9 | 5.4 | 18.9 | 27.9 | 93.3 |
| 2002 | 11.5 | 18.7 | 17.8 | 7.0 | 13.0 | 35.4 | 103.3 |
| 2003 | 11.3 | 20.7 | 17.7 | 7.0 | 9.7 | 43.1 | 109.5 |
| 2004 | 7.8 | 25.6 | 19.7 | 7.6 | 9.6 | 57.5 | 127.8 |
| 2005 | 8.7 | 28.1 | 22.8 | 6.5 | 12.5 | 62.2 | 140.8 |
| 2006 | 11.6 | 37.9 | 25.2 | 6.8 | 8.8 | 67.6 | 158.0 |
| 2007 | 10.2 | 46.7 | 25.2 | 7.2 | 8.5 | 60.2 | 157.8 |
| 2008 | 9.7 | 50.5 | 24.4 | 6.3 | 8.4 | 55.1 | 154.4 |
| 2009 | 9.7 | 43.8 | 21.8 | 3.8 | 10.1 | 48.7 | 137.9 |
| 2010 | 12.8 | 46.0 | 22.5 | 5.9 | 14.7 | 52.8 | 154.6 |
| 2011 | 13.3 | 60.8 | 22.5 | 11.5 | 18.6 | 57.5 | 184.1 |

a. Includes export commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

The following table presents the Central European exports of titanium dioxide by destination between 2008 and 2014:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-093

| Central European Exports of Titanium Dioxide by Destination[a] (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | France | Germany | Italy | Russia | Spain | United States | Other | Total[b] |
| 2008 | 6.7 | 6.6 | 10.5 | 1.5 | 2.7 | 2.7 | 25.6 | 56.2 |
| 2009 | 6.1 | 6.8 | 8.5 | 2.2 | 1.1 | 3.1 | 28.2 | 55.9 |
| 2010 | 5.6 | 7.9 | 8.5 | 2.2 | 1.9 | 4.1 | 25.3 | 55.5 |
| 2011 | 5.2 | 7.7 | 8.7 | 1.6 | 3.9 | 4.1 | 26.9 | 58.3 |
| 2012 | 4.8 | 6.7 | 9.2 | 1.3 | 2.6 | 4.5 | 24.1 | 53.0 |
| 2013 | 5.4 | 7.0 | 9.6 | 1.4 | 2.8 | 5.0 | 26.0 | 57.2 |
| 2014 | 5.1 | 8.6 | 10.5 | 2.0 | 3.3 | 2.7 | 30.1 | 62.3 |

a. Includes export commodity code numbers 2823.00, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

# CIS

CIS as defined in this report includes Armenia, Azerbaijan, Belarus, Estonia, Georgia, Kazakhstan, Kyrgyzstan, Latvia, Lithuania, Moldova, Russia, Tajikistan, Turkmenistan, Ukraine, and Uzbekistan.

### Raw materials

Ukraine is the sole Central and Eastern European country with a major source of titanium raw materials, with 26 deposits. Output is mainly ilmenite, but also rutile and leucoxene. Around 20% of the global ilmenite and rutile reserves are found in Ukraine. Feedstock is exported mainly to the Czech Republic, Russia, and the United States, and to a smaller extent to Canada, Kazakhstan, and Western European countries.

Crimea Titan PJSC became part of the DF Group in 2014. The DF Group, through three integrated mining and concentration complexes and one mining operation, produces about 750 thousand metric tons of ilmenite and 75 thousand metric tons of rutile. The Irshansk Mining and Concentration Complex exploits the alluvial sands of 15 deposits near Mayshev (formerly Samotkan), 75 kilometers west of Dnepropetrovsk, in central Ukraine. It is fully mechanized and processes 400 thousand metric tons of ilmenite per year, with reserves sufficient for another 150 years of production. The Volnogorsk Mining and Metallurgical Complex, which exploits the alluvial sands of five deposits in central Ukraine, has a capacity of 215 thousand metric tons of chloride-type ilmenite per year and 75 thousand metric tons of rutile. The Mzhyrichensk Mining and Concentration Complex in Irshansk supplies Crimea TITAN and Sumykhimprom with ilmenite concentrate, with a capacity of 100 thousand metric tons per year. Valky ilmenite in Irshansk specializes in mining and produces ilmenite concentrate, with a capacity of 45 thousand metric tons per year. Titanium ores are mined from open pits at the Valky-Hatsivskiy field.

Velta LLC was set up in 2000 to develop the Bizulivske ilmenite deposit near Korobchino in the Kirovograd region of Ukraine. Following detailed exploration, and the purchase of the mining license, a concentration plant, with a nameplate capacity of 185 thousand metric tons per year was built and in 2012 the first ilmenite deliveries left the site.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-094

In July 2012, VSMPO-Avisma, a Russian titanium company, acquired 75% of Limpieza Limites. This Cyprus-based company owns Demurinsky GOK, an ilmenite and rutile mining and processing facility in Ukraine, with a capacity of 70 thousand metric tons of titanium concentrate per year.

In Russia, titanium-bearing ores are mined by JSC Sevredmet in the Murmansk region. It is reported that JSC Yaregskaya in the Komi Republic, with the capacity to produce one thousand metric tons of titanium dioxide, was liquidated in 2010.

In Russia, LLC Olekminsky Rudnik, a wholly owned subsidiary of IRC Ltd. (Hong Kong), holds the license for the exploration and development of the ilmenite deposit at the Kuranakh mine (Kuranakhskoy deposit). The Kuranakh ilmenite deposit field, with 115.6 million metric tons of reserves, is located in the northwest of the Amur Region in Russia's Far East. The field was first commissioned in 2008. The mining operations were formerly held by Aricom. In 2013, the company produced 150 thousand metric tons of ilmenite with 48% $TiO_2$.

The Russian Murmansk region is rich in natural resources, with over 700 minerals, including titanium. However, titanium-bearing ores are not commercially mined. There was a project initiated by GMK Norilsk Nickel (part of Norilsk Nickel Corporation) for the construction of a mining and metallurgical plant on the basis of deposits of Yugo-Vostochnaya Gremyakha titanium. The expected output of titanium slag was 494 thousand metric tons and the project was expected to last until 2015. However, in 2005, the ores turned out to be radioactive. The purifying technology significantly added to the cost of the project, and the company did not start developing these deposits as planned.

Despite the considerable resources of titanium raw materials, the mining of titanium-containing ores in Russia is limited. The predominant amount of ilmenite concentrates is imported from Ukraine (DF Group). The imported ilmenite from Ukraine is used mostly as feedstock for the production of titanium sponge by OAO VSMPO-Avisma (Sverdlovsk, Russia).

### *Titanium dioxide*

Producing companies

The following table presents CIS producers of titanium dioxide:

| CIS Producers of Titanium Dioxide | | | | | | |
|---|---|---|---|---|---|---|
| Company | Plant Location | Annual Capacity (thousands of metric tons)[a] 2014 | 2019 | Process | Feedstock | Remarks |
| **Ukraine** | | | | | | |
| Crimea Titan PJSC (Krymsky Titan) | Armyansk | 110 | 110 | Sulfate | Ukrainian ilmenite. | Part of DF Group. Process from Thann et Mulhouse SA, France. |
| OJSC Sumykhimprom | Sumy | 60 | 100 | Sulfate | Imenite sourced from Irshansky. | Part of DF Group. Built using Montedison/Tecnimont technology. |
| **Total** | | **170** | **210** | | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-095

Crimea Titan is the largest titanium dioxide producer in the region. This company is part of the DF Group, along with Sumykhimprom. In May 2012, Dimitry Firtash, head of the DF Group, announced that it was planning a new plant at the site, raising the capacity to 160 thousand metric tons, and was planning to complete the program by 2016. No further details on the timeframe have been announced since May 2012, but the company still has plans for expansion.

In addition, Solikamsk Magnesium Works, JSC operated a small sulfate plant in Solikamsk, Russia, with a nameplate capacity of roughly 5 thousand metric tons per year. Production of $TiO_2$ ceased in 2006, and no restart is anticipated. This plant is similar in design to the Police plant in Poland, which in turn is basically a scaled-down version of the Kronos plant at Leverkusen, Germany.

In 2007, DuPont opened a new technical center in Dzerzhinsk, Russia, to increase its presence in the growing $TiO_2$ marketplace.

In 2008, Onexim, a privately owned company in Russia, announced the formation of a new mining and metals company called InterGeo, with an investment of $10 billion. The company aims for annual production of 120 thousand metric tons of titanium dioxide, in addition to producing metals such as nickel, copper, and gold in 2016, but no new progress has been reported on the project.

Salient statistics

The following table presents CIS supply and demand for titanium dioxide over selected years, with a forecast for consumption and average annual growth rates for 2014–19:

| CIS Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | | | |
|---|---|---|---|---|---|
| | Annual Capacity | Production | Imports[a] | Exports[a] | Consumption |
| 2011 | 158 | 148 | 57 | 97 | 108 |
| 2014 | 170 | 141 | 59 | 91 | 109 |
| 2019 | 210 | -- | -- | -- | 115 |
| Average Annual Growth Rate[b] (percent) | | | | | |
| 2011–14 | 2.5% | -1.6% | 1.2% | -2.1% | 0.3% |
| 2014–19 | 4.3% | -- | -- | -- | 1.1% |

a. Includes commodity code numbers 2823.00, 3206.11, and 3206.19.

b. Growth rates are based on unrounded data.

Source: IHS Chemical estimates.

© 2015 IHS

Russia is the main $TiO_2$-consuming county in the CIS. Total consumption is forecast to grow at an average annual rate of about 1% during 2014–19. In Russia, the production of coatings declined sharply in 2008–09. Major multinational coatings companies now have production facilities in Russia, including Akzo Nobel, PPG, BASF, DuPont, and Tikkurila.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-096

CIS consumption of titanium dioxide is segmented as follows; the use pattern, however, varies from country to country:

- Paint/coatings (65%)
- Plastics (30%)
- Other (5%)

Price

Average CIS unit prices based on the import and export value data are shown in the following table:

| CIS Average Unit Trade Values for Titanium Dioxide[a] (dollars per metric ton, gross weight) | | | |
|---|---|---|---|
| | Imports | Exports | Average |
| 2008 | 2,006 | 1,826 | 1,916 |
| 2009 | 1,874 | 1,651 | 1,763 |
| 2010 | 2,060 | 1,743 | 1,902 |
| 2011 | 2,793 | 2,309 | 2,551 |
| 2012 | 3,010 | 2,332 | 2,671 |
| 2013 | 2,551 | 2,163 | 2,357 |
| 2014 | 2,338 | 2,013 | 2,175 |

a. Data are reported under trade code numbers 2823.00, 3206.11, and 3206.19.

Source: IHS Chemical calculations based on data for the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Trade

Titanium oxides are traded in the CIS using commodity codes similar to those mentioned under Western Europe.

*Imports*

The following table lists the CIS imports of titanium dioxides broken down by major countries of origin:

| CIS Extraregional Imports of Titanium Dioxide by Country of Origin[a] (thousands of metric tons, gross weight) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | United Kingdom | | |
| | Belgium | China | France | Germany | | Other | Total[b] |
| 2008 | 10.0 | 0.8 | 1.5 | 18.0 | 3.7 | 8.9 | 42.9 |
| 2009 | 9.8 | 1.0 | 0.8 | 11.1 | 2.9 | 11.9 | 37.4 |
| 2010 | 19.4 | 3.8 | 1.0 | 15.3 | 3.7 | 16.9 | 60.2 |
| 2011 | 9.6 | 10.6 | 1.3 | 14.2 | 4.0 | 16.6 | 56.2 |
| 2012 | 12.5 | 10.4 | 1.8 | 15.1 | 3.0 | 10.4 | 53.2 |
| 2013 | 10.6 | 13.3 | 2.1 | 15.0 | 4.2 | 10.5 | 55.7 |
| 2014 | 9.5 | 22.0 | 1.1 | 12.6 | 5.2 | 8.6 | 59.0 |

a. Includes import commodity code numbers 2823.00, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-097

*Exports*

The following table lists the CIS exports of titanium dioxides broken down by major countries of destination:

| CIS Extraregional Exports of Titanium Dioxide by Country of Destination[a] (thousands of metric tons, gross weight) | | | | | | | | |
|------|--------|---------|-------|--------|-------------------|------------------|-------|----------|
|      | France | Germany | Italy | Turkey | United Kingdom | United States | Other | Total[b] |
| 2008 | 0.4 | 20.7 | 6.3 | 15.7 | 0.0 | 4.7 | 29.0 | 76.8 |
| 2009 | 0.4 | 14.6 | 5.6 | 10.8 | 0.0 | 6.2 | 23.5 | 61.1 |
| 2010 | 0.6 | 18.6 | 5.8 | 12.6 | 0.0 | 9.9 | 34.2 | 81.7 |
| 2011 | 0.7 | 28.8 | 7.0 | 9.7 | 0.0 | 11.8 | 39.2 | 97.2 |
| 2012 | 1.4 | 30.2 | 7.5 | 12.7 | 0.0 | 11.2 | 39.5 | 102.5 |
| 2013 | 2.7 | 30.0 | 6.8 | 14.7 | 10.1 | 11.4 | 30.5 | 106.2 |
| 2014 | 2.8 | 32.9 | 5.6 | 15.1 | 0.0 | 7.2 | 27.4 | 91.0 |

a. Includes import commodity code numbers 2823.00, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

## Middle East

The Middle East as defined in this report consists of Bahrain, Dubai (U.A.E.), Iran, Iraq, Israel, Jordan, Kuwait, Lebanon, Oman, Qatar, Saudi Arabia, Syria, and Yemen.

The major producing company in the region is Cristal Global, based in Jeddah, Saudi Arabia, which was formerly known as Millennium Inorganic Chemicals. The company is owned by TASNEE (66%) and the Gulf Investment Corporation (33%). The company is the second-largest titanium dioxide producer in the world, and utilizes both the chloride and sulfate processes.

In December 2013, Cristal Global provided an update on its plans for a 500 thousand metric ton ilmenite smelting plant at Jazan Economic City. The two energy-efficient furnaces opened at the end of 2014, using Outotec as the technology provider, bringing new titanium dioxide feedstock onstream. The high-grade feedstock will supply Yanbu and other Cristal plants. Cristal is planning to use ilmenite from its Bemax project in Australia as feedstock, as well as purchases on the open market.

The Iran Mines and Mineral Development and Renovation Organization (Imidro) is planning a complex for producing $TiO_2$, along with a 130 thousand metric ton-per-year ilmenite beneficiation plant, a 70 thousand metric ton-per-year slag plant, and a 50 thousand metric ton-per-year pigment plant. Each unit will cost about $100 million. Ilmenite will be sourced from a nearby mine in Kahnuj. The project was announced in 2007, and in 2014 the $200 million funding was invested. There has been no definitive announcement of the timeframe, but it is likely to come onstream by 2018.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-098

***Producing companies***

The following table presents Middle Eastern producers of titanium dioxide:

| Middle Eastern Producers of Titanium Dioxide | | | | | |
|---|---|---|---|---|---|
| Company | Plant Location | Annual Capacity (thousands of metric tons)[a] | | Process | Trade Name/ Remarks |
| | | 2014 | 2019 | | |
| **Iran** | | | | | |
| Iran Mines and Mineral Development and Renovation Organization (IMIDRO) | Kahnuj | 0 | 50 | Sulfate | |
| **Saudi Arabia** | | | | | |
| Cristal Global | Yanbu | 200 | 200 | Chloride | Capacity increased by 140 thousand metric tons in 2012. |
| **Total** | | **200** | **250** | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

***Salient statistics***

The following table summarizes the supply/demand for titanium dioxide in the Middle East. Total Middle Eastern consumption of titanium dioxide is forecast to grow at an average annual rate of 4.0% during 2014–19.

| Middle Eastern Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | | |
|---|---|---|---|---|
| | Annual Capacity | Production | Imports[a] | Exports[a] | Consumption |
| 2001 | 80 | 70 | 30 | 22 | 78 |
| 2004 | 100 | 84 | 48 | 40 | 92 |
| 2008 | 120 | 111 | 45 | 52 | 104 |
| 2011 | 140 | 119 | 104 | 71 | 151 |
| 2014 | 200 | 180 | 81 | 70 | 191 |
| 2019 | 250 | -- | -- | -- | 232 |
| **Average Annual Growth Rate[b]** | | | | | |
| **(percent)** | | | | | |
| 2004–08 | 4.7% | 7.2% | -1.8% | 6.8% | 3.1% |
| 2008–11 | 5.3% | 2.3% | 32.3% | 10.9% | 13.2% |
| 2011–14 | 12.6% | 14.8% | -7.9% | -0.5% | 8.2% |
| 2014–19 | 4.6% | -- | -- | -- | 4.0% |

a. Includes commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Growth rates are based on unrounded data.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-099

Consumption in the selected Middle Eastern countries is estimated as follows:

| Middle Eastern Consumption of Titanium Dioxide—2014 (thousands of metric tons) | |
| --- | --- |
| Saudi Arabia | 49 |
| Iran | 48 |
| United Arab Emirates | 34 |
| Israel | 16 |
| Syria | 15 |
| Jordan | 13 |
| Other | 15 |
| Total | 191 |

Source: IHS Chemical estimates.

© 2015 IHS

*Price*

Average Middle Eastern unit prices based on the import and export value data are shown in the following table:

| Average Middle Eastern Unit Trade Values for Titanium Dioxide[a] (dollars per metric ton, gross weight) | | | |
| --- | --- | --- | --- |
| | Imports | Exports | Average |
| 2002 | 1,960 | 1,035 | 1,498 |
| 2003 | 2,260 | 1,080 | 1,670 |
| 2004 | 1,950 | 1,685 | 1,818 |
| 2005 | 1,941 | 1,794 | 1,868 |
| 2006 | 1,888 | 2,033 | 1,960 |
| 2007 | 2,070 | 2,016 | 2,043 |
| 2008 | 2,486 | 2,151 | 2,319 |
| 2009 | 2,231 | 2,157 | 2,194 |
| 2010 | 1,967 | 2,474 | 2,220 |
| 2011 | 2,599 | 3,120 | 3,217 |
| 2012 | 3,412 | 3,249 | 3,330 |
| 2013 | 2,989 | 2,641 | 2,815 |
| 2014 | 3,140 | 2,570 | 2,855 |
| Average Annual Growth Rate (percent) | | | |
| 2004–08 | 6.3% | 6.3% | 6.3% |
| 2008–11 | 1.5% | 13.2% | 11.5% |
| 2011–14 | 6.5% | -6.3% | -3.9% |

a. Data are reported under trade code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-100

***Trade***

Imports

The following table lists Middle Eastern extraregional imports of titanium dioxides broken down by major countries of origin. Imports increased at an average annual rate of about 5.2% during 2011–14. China is now the most important source of Middle Eastern imports of titanium dioxide, accounting for about 55% of total imports during 2014, followed by Germany (6%). Other Western European countries, including Belgium, Spain, and the United Kingdom, make up the majority of the other category in 2014, with 16% of total Middle Eastern imports. Israel and the United Arab Emirates are the most important extraregional importers of titanium dioxide among the Middle Eastern countries. Both Israel and the United Arab Emirates now import $TiO_2$ mainly from China, and to a smaller extent from Western European countries. Iran is a major importer in the region, and is mainly sourced by China. In the past, more Iranian imports of titanium dioxide were sourced in Germany, Saudi Arabia, and India.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Extraregional Middle Eastern Imports of Titanium Dioxide by Country of Origin[a]** **(thousands of metric tons, gross weight)** | | | | | | | |
| | **China** | **Germany** | **Japan** | **United Kingdom** | **United States** | **Other** | **Total[b]** |
| 1997 | 0.1 | 7.6 | 1.1 | 3.0 | 4.7 | 1.5 | 18.0 |
| 1998 | 0.6 | 6.7 | 3.7 | 2.8 | 2.0 | 3.8 | 19.6 |
| 1999 | 0.4 | 5.7 | 2.5 | 5.1 | 1.6 | 7.4 | 22.7 |
| 2000 | 0.9 | 8.0 | 1.8 | 5.1 | 3.3 | 8.7 | 27.8 |
| 2001 | 1.6 | 11.8 | 2.1 | 4.4 | 1.0 | 9.5 | 30.4 |
| 2002 | 1.5 | 10.9 | 4.1 | 7.3 | 1.9 | 13.1 | 38.8 |
| 2003 | 2.3 | 8.7 | 1.5 | 5.4 | 1.4 | 9.7 | 29.0 |
| 2004 | 5.3 | 12.6 | 2.0 | 9.6 | 2.5 | 15.8 | 47.8 |
| 2005 | 6.1 | 9.5 | 3.2 | 6.3 | 0.1 | 16.5 | 41.7 |
| 2006 | 13.1 | 9.1 | 5.2 | 5.2 | 2.7 | 18.7 | 54.0 |
| 2007 | 7.6 | 12.4 | 4.2 | 7.0 | 4.9 | 22.1 | 58.2 |
| 2008 | 2.8 | 10.0 | 3.5 | 6.7 | 6.0 | 15.6 | 44.7 |
| 2009 | 9.4 | 13.6 | 4.9 | 6.7 | 9.5 | 21.6 | 65.6 |
| 2010 | 30.8 | 17.7 | 7.1 | 4.0 | 10.9 | 48.8 | 119.4 |
| 2011 | 37.1 | 8.4 | 6.0 | 4.0 | 14.5 | 33.6 | 103.6 |
| 2012 | 29.1 | 13.4 | 0.6 | 2.2 | 5.8 | 20.8 | 71.7 |
| 2013 | 29.7 | 10.4 | 0.2 | 1.0 | 5.6 | 24.8 | 71.8 |
| 2014 | 45.0 | 4.8 | 0.0 | 1.6 | 2.6 | 26.8 | 80.9 |

a. Includes import commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown. Major Middle East importers have been Israel, the United Arab Emirates, Jordan, and Iran.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Exports

The following table lists Middle Eastern exports of titanium dioxide broken down by major countries of destination. Exports increased at an annual average rate of 3.5% during 2011–14. Exports to China decreased significantly during 2011–14. India is the major export destination for titanium dioxide,

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-101

accounting for 21%, followed by Egypt and Russia, which have a 17% share each. Saudi Arabia, the only producer in the region, obviously accounts for most exports; minor quantities of imported material are re-exported by some of the other countries.

| | China | India | Morocco | Egypt | Russia | Turkey | Other | Total[b] |
|---|---|---|---|---|---|---|---|---|
| **Extraregional Middle Eastern Exports of Titanium Dioxide by Destination[a] (thousands of metric tons, gross weight)** | | | | | | | | |
| 1997 | na | na | na | -- | -- | na | 16.9 | 16.9 |
| 1998 | na | na | na | -- | -- | 4.8 | 12.3 | 17.1 |
| 1999 | 0.5 | 0.3 | na | -- | -- | 5.1 | 22.8 | 28.7 |
| 2000 | 2.0 | 0.1 | na | -- | -- | 4.5 | 17.3 | 23.9 |
| 2001 | 2.6 | 0.2 | na | -- | -- | 2.5 | 17.2 | 22.5 |
| 2002 | 4.6 | 0.9 | 0.5 | -- | -- | 3.7 | 16.2 | 25.9 |
| 2003 | 7.2 | 0.2 | 0.7 | -- | -- | 4.0 | 22.2 | 34.3 |
| 2004 | 7.4 | 0.7 | 0.3 | -- | -- | 5.8 | 25.7 | 39.9 |
| 2005 | 6.2 | 0.8 | 2.5 | -- | -- | 7.0 | 23.7 | 40.2 |
| 2006 | 7.3 | 1.2 | 4.4 | -- | -- | 8.1 | 28.1 | 49.1 |
| 2007 | 11.8 | 1.8 | 3.8 | -- | -- | 7.5 | 22.6 | 47.5 |
| 2008 | 9.3 | 2.7 | 4.2 | 11.1 | 1.5 | 6.3 | 16.9 | 52.1 |
| 2009 | 6.1 | 4.1 | 6.0 | 4.4 | 2.3 | 7.6 | 14.3 | 44.8 |
| 2010 | 8.7 | 7.0 | 6.2 | 17.8 | 3.9 | 8.3 | 16.1 | 68.0 |
| 2011 | 4.3 | 7.0 | 7.2 | 18.6 | 5.5 | 12.3 | 16.1 | 71.1 |
| 2012 | 2.9 | 10.6 | 3.1 | 35.8 | 4.5 | 10.8 | 14.5 | 82.1 |
| 2013 | 1.9 | 14.7 | 3.6 | 18.4 | 6.1 | 9.6 | 75.1 | 129.4 |
| 2014 | 0.6 | 15.7 | 3.9 | 13.1 | 5.9 | 10.8 | 20.0 | 70.1 |

a. Includes export commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

## Africa

### Raw materials

Africa has substantial resources of both ilmenite and rutile and is one of the world's largest suppliers of titanium slag. South Africa is the second-largest world producer, next to Australia, of titanium dioxide feedstock, accounting for 15−20% of the ilmenite and rutile mined worldwide.

Several ilmenite deposits exist along South Africa's east coast. The largest world deposit currently being mined is at Richards Bay being worked by Richards Bay Minerals (RBM), which is the world's largest producer of titanium dioxide feedstock and has two companies—Tisand, which carries out the mining and mineral separation and Richards Bay Iron and Titanium, which smelts the ore. The ilmenite is typically smelted to produce up to 700 thousand metric tons of slag per year, containing 85% $TiO_2$, which is suitable as a feed for both sulfate- and chloride-process pigment plants. In September 2012, Rio Tinto completed the acquisition of the 37% share from its joint venture partner, BHP Billiton, thus doubling its stake in RBM.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-102

In the first half of 2014, TiZr started ilmenite production at Grande Cote, Senegal, a 50/50 joint venture between Mineral Deposits of Australia and Eramet of France. MDL has a 90% stake in Grande Cote, with the balance held by the Republic of Senegal. ERAMET contributes its Tyssedal, Norway plant, which processes the ilmenite ore, and MDL mines the deposit, which is a system of dunes north of Dakar, with only 1.7% ilmenite content. MDL plans to extract 700 thousand metric tons of ilmenite utilizing a unique dredging technique.

In late 2011, Tronox and South Africa–based Exxaro Resources announced an agreement whereby Tronox will acquire Exxaro's 74% interest in the KZN Sands and Namakwa Sands operations in South Africa. KZN Sands in Richards Bay has ilmenite capacity of 550 thousand metric tons per year and rutile capacity of 25 thousand metric tons per year. Much of the ilmenite is upgraded in furnaces to slag; capacity to make slag is 250 thousand metric tons per year. Namakwa Sands operates a mine at Brand-se-Baai, on the western shore of South Africa. The plant produces 228 thousand metric tons per year of slag for the chloride or sulfate process and 25–30 thousand metric tons of rutile annually.

In Mozambique, Kenmare Resources started production of ilmenite from its Moma mine in 2007. The company plans to ramp-up production to 800 thousand metric tons of ilmenite per year, plus coproducts. Kenmare will evaluate further expansion to 1.2 million metric tons of ilmenite per year (plus coproducts), and then possibly to 2 million metric tons of ilmenite, plus coproducts.

In Madagascar, QIT Madagascar Minerals (QMM), a partnership between the Government of Madagascar and Rio Tinto, started production of ilmenite in 2009 near Fort Dauphin at the southeast tip of Madagascar. The ilmenite is shipped to Rio Tinto's QIT metallurgical complex in Sorel-Tracy, in Québec, Canada, which had upgraded its facilities to process the product. In 2011, Rio Tinto was considering plans to boost output of ilmenite ore from its Fort Dauphin operation by 65%.

In the Gambia, Carnegie Minerals produces ilmenite for export to Yingkou Astron Chemicals (YAC) of China. Production commenced in 2007.

In Sierra Leone, Sierra Rutile Limited (SRL; owned by a consortium of US and European investors) operates one of the largest natural rutile deposits in the world. The secondary rutile deposit near Gbangbama, Sierra Leone is considered to be one of the richest in the world, as no other deposit has such a high proportion of rutile to other heavy minerals. Most other secondary deposits are primarily sand (such as silica, zircon, and ilmenite), while this deposit is mostly clay. As a result, production costs are reportedly lower than anywhere else. The deposit was mined between 1968 and 1995, but production ceased due to civil strife. In 2005, SRL started rehabilitating the facilities, with limited production in 2006. In 2007, production was 83 thousand metric tons of rutile and 16 thousand metric tons of ilmenite. The company added a second dredge in late 2007, which doubled capacity. In 2010, Sierra Rutile produced almost 10% of Sierra Leone's mining revenue. In 2011, the company announced plans to expand capacity by 50–60 thousand metric tons of rutile and 9–12 thousand metric tons of ilmenite per year. Production from these projects is expected to commence in 2013 and reach full capacity in 2014. The capital cost of the projects and associated infrastructure is estimated at approximately $52 million. DuPont is one of the mine's major customers.

Companies that have been involved with exploration and development of new source of titanium minerals in Africa include the following:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-103

- Base Titanium, Diani, Kenya (owned by Base Resources, Australia) acquired titanium mining rights in 2010 from Tiomin Kenya, a subsidiary of Vaaldiam Mining of Canada (formerly Tiomin Resources). In 2011, the company entered into an agreement to supply DuPont operations in the United States.

- MRC Resources of South Africa (MRCR), Tormin, South Africa (owned by Mineral Commodities of Australia).

The following table presents South African production of rutile and titanium slag:

| South African Production of Rutile and Titanium Slag (thousands of metric tons) | | |
|---|---|---|
| | Rutile | Titanium Slag[a] |
| 1990 | 94 | 640 |
| 1995 | 80 | 750 |
| 2000 | 94 | 935 |
| 2001 | 90 | 1,000 |
| 2002 | 94 | 978 |
| 2003 | 110 | 950 |
| 2004 | 105 | 865 |
| 2005 | 105 | 867 |
| 2006 | 117 | 1,050 |
| 2007 | 108 | 1,100 |
| 2008 | 134 | 1,252 |
| 2009 | 136 | 1,084 |
| 2010 | 130 | 1,252 |
| 2011 | 149 | 1,346 |
| 2012 | 150 | 1,360 |
| 2013 | 152 | 1,365 |
| 2014 | 154 | 1,370 |

a. Contains 85% $TiO_2$.
Sources:
(A) *Minerals Yearbook-Titanium,* US Department of the Interior, Bureau of Mines (data for 1980–03).
(B) *Mineral Commodity Annual Summaries,* US Department of the Interior, US Geological Survey (data for 2004–12).
(C) IHS Chemical estimates all other data

© 2015 IHS

**Titanium dioxide**

Producing companies

The following table presents African producers of titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-104

| African Producers of Titanium Dioxide | | | | | |
|---|---|---|---|---|---|
| | | Annual Capacity[a] (thousands of metric tons) | | | |
| Company | Plant Location | 2014 | 2019 | Process | Trade Name/Remarks |
| **South Africa** | | | | | |
| Huntsman Pigments | Umbogintwini | 25 | 25 | Sulfate | Feedstock is slag from Richards Bay. In July 2004, the company idled 15 thousand metric tons per year of capacity at this site. |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Salient statistics

The following table summarizes supply/demand for titanium dioxide in Africa. Demand is covered partially by production but in large by imports mainly from Western Europe and the United States. Total African consumption of titanium dioxide is forecast to grow at an annual average rate of 3% during 2014–19.

| African Supply/Demand for Titanium Dioxide[a] (thousands of metric tons, gross weight) | | | | | |
|---|---|---|---|---|---|
| | Annual Capacity | Production | Imports[b] | Exports[b] | Consumption |
| 2001 | 40 | 33 | 53 | 11 | 74 |
| 2004 | 32 | 27 | 52 | 5 | 74 |
| 2008 | 25 | 24 | 58 | 0 | 82 |
| 2011 | 25 | 24 | 95 | 1 | 118 |
| 2014 | 25 | 22 | 116 | 1 | 137 |
| 2019 | 25 | -- | -- | -- | 159 |
| **Average Annual Growth Rate (percent)** | | | | | |
| 2004–08 | -6.0% | -2.9% | 2.8% | -50.5% | 2.5% |
| 2008–11 | 0.0% | 0.0% | 17.9% | 60.7% | 13.0% |
| 2011–14 | 0.0% | -2.9% | 6.8% | -5.9% | 5.1% |
| 2014–19 | 0.0% | -- | -- | -- | 3.1% |

a. Data are rounded. Growth rates are based on unrounded data.

b. Includes commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

Source: IHS Chemical estimates.

© 2015 IHS

Consumption in the selected African countries is estimated as follows. The largest consumers are South Africa and Egypt. Paint/coatings and plastics account for most domestic consumption in South Africa.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-105

| African Consumption of Titanium Dioxide—2014 (thousands of metric tons) | |
|---|---|
| South Africa | 52 |
| Egypt | 26 |
| Nigeria | 11 |
| Kenya | 5 |
| Tunisia | 4 |
| Cote d'Ivoire | 3 |
| Other | 36 |
| Total | 137 |

Source: IHS Chemical estimates.

© 2015 IHS

Price

The average African unit prices based on the import and export value data are shown in the following table. As in Western Europe and Central Europe, after a dip in prices in 2009, average unit values increased toward the end of 2009–11, before decreasing in 2012 through to the end of 2014.

| African Average Unit Trade Values for Titanium Dioxide[a] (dollars per metric ton, gross weight) | | | |
|---|---|---|---|
| | Imports | Exports | Average |
| 2002 | 1,626 | 1,482 | 1,554 |
| 2003 | 1,934 | 1,699 | 1,817 |
| 2004 | 1,890 | 2,221 | 2,056 |
| 2005 | 1,993 | 3,811 | 2,902 |
| 2006 | 1,988 | 2,075 | 2,032 |
| 2007 | 2,034 | 1,709 | 1,871 |
| 2008 | 2,243 | 2,609 | 2,426 |
| 2009 | 2,121 | 2,048 | 2,084 |
| 2010 | 2,272 | 2,735 | 2,504 |
| 2011 | 3,527 | 3,588 | 3,557 |
| 2012 | 3,118 | 3,779 | 3,448 |
| 2013 | 2,747 | 2,725 | 2,736 |
| 2014 | 2,576 | 2,680 | 2,628 |
| Average Annual Growth Rate (percent) | | | |
| 2004–08 | 4.4% | 4.1% | 4.2% |
| 2008–11 | 16.3% | 11.2% | 13.6% |
| 2011–14 | -9.9% | -9.3% | -9.6% |

a. Data are reported under trade code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-106

Trade

### Imports

Imports have increased at an average rate of about 10% per year since 1997. Germany, the United States, and the United Kingdom have been the most important sources of African imports of titanium dioxides in recent years. African imports from Germany and the United States contributed 16% and 14%, respectively, of total African titanium dioxide imports during 2005–11. Nigeria is the most important extraregional importer among African countries, and imports $TiO_2$ mainly from Western Europe, but also from China and the United States.

The following table lists African extraregional imports of titanium dioxides broken down by major countries of origin:

| Extraregional African Imports of Titanium Dioxide by Country of Origin[a] (thousands of metric tons, gross weight) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Belgium | China | France | Germany | India | United Kingdom | United States | Other | Total[b] |
| 1997 | 0.0 | -- | 0.0 | 7.4 | -- | 2.6 | 4.0 | 6.1 | 20.1 |
| 1998 | 0.0 | -- | 0.0 | 8.2 | -- | 1.9 | 3.7 | 17.2 | 31.0 |
| 1999 | 2.9 | -- | 9.8 | 8.1 | -- | 2.1 | 6.1 | 10.8 | 39.8 |
| 2000 | 3.5 | -- | 11.2 | 7.6 | -- | 4.0 | 9.9 | 8.4 | 44.6 |
| 2001 | 2.3 | -- | 12.5 | 9.1 | -- | 3.8 | 7.8 | 17.1 | 52.6 |
| 2002 | 2.1 | -- | 10.9 | 9.4 | -- | 4.7 | 15.5 | 11.0 | 53.6 |
| 2003 | 2.2 | -- | 10.7 | 7.4 | -- | 3.5 | 12.2 | 22.5 | 58.5 |
| 2004 | 3.4 | -- | 11.3 | 9.1 | -- | 5.8 | 9.2 | 13.4 | 52.2 |
| 2005 | 2.6 | -- | 13.7 | 8.8 | -- | 6.7 | 4.3 | 37.4 | 73.5 |
| 2006 | 2.6 | -- | 10.9 | 8.7 | -- | 3.8 | 9.7 | 39.7 | 75.4 |
| 2007 | 2.4 | -- | 8.8 | 6.1 | -- | 7.7 | 12.8 | 42.5 | 80.3 |
| 2008 | 4.0 | -- | 2.4 | 12.6 | -- | 10.2 | 11.8 | 17.4 | 58.4 |
| 2009 | 3.6 | -- | 1.5 | 18.9 | -- | 9.6 | 12.5 | 23.8 | 69.9 |
| 2010 | 10.0 | -- | 3.1 | 16.5 | -- | 7.5 | 12.8 | 39.0 | 88.9 |
| 2011 | 6.1 | 21.3 | 3.0 | 14.8 | 12.8 | 5.1 | 14.5 | 17.5 | 95.1 |
| 2012 | 4.7 | 23.2 | 1.4 | 16.7 | 19.6 | 5.3 | 5.6 | 19.8 | 96.4 |
| 2013 | 2.9 | 20.2 | 2.4 | 16.5 | 24.8 | 5.6 | 9.6 | 17.9 | 99.9 |
| 2014 | 3.0 | 30.0 | 1.7 | 18.7 | 23.4 | 7.6 | 10.2 | 21.2 | 115.8 |

a. Includes import commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown. Major African importers have been Nigeria, Egypt, South Africa, and Morocco.

Source: CEH estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

### Exports

Exports have varied significantly from year to year with an overall declining trend. The major drop took place in 2005 when Huntsman reduced its capacity by almost by 40%. South Africa is the main exporter in the region; minor quantities of imported material have been re-exported by Tunisia and Mauritius.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-107

The following table lists the African extraregional exports of titanium dioxide broken down by major destination countries:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Extraregional African Exports of Titanium Dioxide by Destination[a]** (thousands of metric tons, gross weight) | | | | | | | |
| | **Brazil** | **France** | **Pakistan** | **United Arab Emirates** | **United States** | **Other** | **Total[b]** |
| 1997 | 0.0 | 0.0 | 0.0 | 0.0 | 7.8 | 2.7 | 10.5 |
| 1998 | 0.0 | 0.0 | 0.0 | 0.0 | 7.7 | 7.3 | 14.9 |
| 1999 | 0.0 | 0.0 | 0.0 | 0.0 | 5.4 | 5.8 | 11.2 |
| 2000 | 0.0 | 0.2 | 0.0 | 0.0 | 7.7 | 2.1 | 10.0 |
| 2001 | 0.0 | 0.1 | 0.0 | 0.0 | 8.0 | 3.3 | 11.4 |
| 2002 | 0.0 | 0.6 | 0.0 | 0.0 | 9.7 | 6.2 | 16.5 |
| 2003 | 0.0 | 0.7 | 0.0 | 0.0 | 9.3 | 5.4 | 15.4 |
| 2004 | 0.0 | 0.6 | 0.0 | 0.0 | 3.3 | 1.3 | 5.2 |
| 2005 | 0.1 | 0.4 | 0.0 | 0.0 | 0.0 | 0.4 | 0.9 |
| 2006 | 0.0 | 0.4 | 0.3 | 0.0 | 0.0 | 0.4 | 1.0 |
| 2007 | 0.0 | 0.4 | 0.0 | 0.7 | 0.0 | 0.3 | 1.3 |
| 2008 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 | 0.3 |
| 2009 | 0.5 | 0.0 | 0.0 | 0.0 | 10.3 | 0.2 | 11.0 |
| 2010 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 | 0.5 | 0.9 |
| 2011 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.9 | 1.2 |
| 2012 | 0.2 | 0.0 | 0.0 | 0.0 | 0.1 | 0.3 | 0.6 |
| 2013 | 1.4 | 0.2 | 0.0 | 0.0 | 0.0 | 0.5 | 2.0 |
| 2014 | 0.4 | 0.1 | 0.0 | 0.0 | 0.0 | 0.6 | 1.0 |

a. Includes export commodity code numbers 2823.00, 3206.10, 3206.11, and 3206.19.

b. Data are rounded to no more than one significant digit; may not add to totals shown. Most exports originate in South Africa.

Source: IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

## Asia

### *China*

Raw materials

Ilmenite is produced from dredging operations in Sichuan, Yunnan, Guangdong, and Hainan provinces and the Guangxi Zhuang Autonomous Region. Production in 2013 was about 1,900 thousand metric tons. Future production is likely to decline due to resource depletion and stricter environmental controls on mining operations.

Chinese ilmenite contains relatively higher levels of calcium oxide and magnesium oxide. Ilmenite accounts for about 85% of current feedstock and slag for 15%. However, it is likely that slag will become more important as China will start to beneficiate feedstock to slag to minimize waste generation at the $TiO_2$ plants.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-108

The following table presents Chinese production of ilmenite:

| Chinese Production of Ilmenite (thousands of metric tons) | |
|---|---|
| 1985 | 140 |
| 1990 | 150 |
| 1995 | 160 |
| 2000 | 250 |
| 2001 | 300 |
| 2002 | 750 |
| 2003 | 800 |
| 2004 | 840 |
| 2005 | 900 |
| 2006 | 1,000 |
| 2007 | 1,100 |
| 2008 | 1,100 |
| 2009 | 1,100 |
| 2010 | 1,400 |
| 2011 | 1,700 |
| 2012 | 1,920 |
| 2013 | 1,900 |

Source: *Minerals Yearbook*, US Geological Survey.

© 2015 IHS

Titanium ore imports have risen sharply to satisfy the growing demand in China, and reached a maximum of about 2.9 million metric tons in 2012. However, titanium ore imports have dropped back to the level of 2010, and were about 2.0 million metric tons in 2014. The following table presents Chinese imports of titanium ores and concentrates by country of origin in recent years:

| Chinese Imports of Titanium Ores and Concentrates[a] (thousands of metric tons) | | | | | | |
|---|---|---|---|---|---|---|
| | Australia | India | Mozambique | Vietnam | Other | Total |
| 2000 | 24 | 0 | 0 | 13 | 3 | 40 |
| 2001 | 44 | 0 | 0 | 10 | 5 | 59 |
| 2002 | 23 | 0 | 0 | 23 | 1 | 47 |
| 2003 | 96 | 1 | 0 | 113 | 40 | 251 |
| 2004 | 77 | 111 | 0 | 368 | 37 | 593 |
| 2005 | 138 | 0 | 0 | 325 | 38 | 501 |
| 2006 | 239 | 0 | 0 | 446 | 23 | 708 |
| 2007 | 433 | 113 | 0 | 536 | 141 | 1,223 |
| 2008 | 328 | 44 | 2 | 547 | 146 | 1,067 |
| 2009 | 383 | 246 | 24 | 647 | 179 | 1,479 |
| 2010 | 405 | 416 | 125 | 838 | 256 | 2,040 |
| 2011 | 435 | 389 | 148 | 789 | 509 | 2,270 |
| 2012 | 571 | 493 | 119 | 1,065 | 660 | 2,908 |
| 2013 | 584 | 435 | 135 | 587 | 534 | 2,275 |
| 2014 | 505 | 315 | 280 | 196 | 730 | 2,026 |

a. Data are reported under trade code # 26140000.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-109

Titanium dioxide

### Producing companies

There are more than 70 producers of $TiO_2$ in China. Many of the plants are small and inefficient. The average plant size is quite small when compared to sulfate-based plants elsewhere in the world, which average 60 thousand metric tons per year. Only the top 3–5 producers are considered to have the technical, business, and product quality capabilities that are comparable to Western producers. The Pangang Group is constructing a 100 thousand metric ton chloride-based plant in Chongqing, scheduled to start up in 2015. In January 2015, Jiangxi Tianguang Titanium Dioxide Co., Ltd. was cofounded by Cristal Corporate, the world's second-largest titanium dioxide producer, and Jiangxi Tianguang Chemical Co., Ltd. in Fuzhou, Jiangxi Province. A 60 thousand metric ton line has been planned.

Annual capacity for $TiO_2$ in China has been increasing rapidly and increased from over one million metric tons in 2006 to over 2 million metric tons in 2010, and will reach over 4 million metric tons by year-end 2015. The following table presents the major Chinese producers of titanium dioxide with capacities of 20 thousand metric tons per year or greater:

| Major Chinese Producers of Titanium Dioxide | | | | | |
|---|---|---|---|---|---|
| Company | Plant Location | Annual Capacity (thousands of metric tons) | | Process | Remarks |
| | | 2014 | 2019 | | |
| Anhui Goldstar Titanium Dioxide (Group)  Co., Ltd. | Maanshan, Anhui | 20 | 20 | Sulfate | Expanded from 6 thousand to 20 thousand metric tons in 2010. Rutile. |
| Anhui Precheza Titanium Dioxide Technology Co., Ltd. (PT China) | Tongling Anhui | 20 | 20 | Sulfate | Owned by Prerovske a.s. (CzechRepublic). Established in 2006. Anatase. |
| Astron Ltd. | Yingkou, Liaoning | na | 400 | Chloride | A 400 thousand metric ton line announced to start up in 2010, but still unconstruced. |
| Cangwu Shunfeng Titanium Dioxide Co., Ltd. | Cangwu, Guangxi | 20 | 20 | Sulfate | Expanded from 17 thousand to 20 thousand metric tons in 2006. Anatase. |
| Chaozhou Yuedong Chemical Industry, Co., Ltd. | Chaozhou, Guangdong | 20 | 20 | Sulfate | |
| China Nuclear Huayuan Titanium Dioxide Co., Ltd. | | | | | |
| Gansu Kuangqu Branch | Lanzhou, Gansu | 80 | 80 | Sulfate | Started up in 2013. Mostly rutile. |
| Chongqing Xinhua Chem. Co., Ltd. | Chongqing | 40 | 80 | Sulfate | Expanded to 40 thousand metric tons in 2012. Announced to expand to 80 thousand in 2015. |
| Chongqing Yu Gang Titanium Dioxide Co., Ltd. | Chongqing | 30 | 30 | Sulfate | |
| CITIC Jinzhou Metal Co., Ltd. | | | | | |
| Jinzhou Titanium Industry Co., Ltd. | Jinzhou, Liaoning | 60 | 60 | Chloride | First chloride process; built in 1993. |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-110

| Company | Plant Location | Annual Capacity (thousands of metric tons) 2014 | 2019 | Process | Remarks |
|---|---|---|---|---|---|
| CNMC (Guangxi) PGMA Co., Ltd. | | | | | |
| Titanium Dioxide Plant | Hezhou, Guangxi Zhuang | 25 | 25 | Sulfate | |
| CNSIC Hunan Zhuzhou Chemical Industry Group Co., Ltd. | Zhuzhou, Hunan | 20 | 20 | Sulfate | From Hunan Yongli. |
| Gansu Dongfang Titanium Industry Co., Ltd. | Baiyin, Gansu | 40 | 100 | Sulfate | 100 thousan metric tons planned in 2017. |
| Guangdong Shaoguan Titanium Dioxide Factory | Shaoguan, Guangdong | 13 | 13 | Sulfate | |
| Guangxi Baihe Industry Co., Ltd. | Pingguo, Guangxi Zhuang | 20 | 20 | Sulfate | |
| Guangxi Cava Titanium Dioxide Co., Ltd. | Qinzhou, Guangxi | na | 100 | Sulfate | A 100 thousand metric ton line cofounded by Akzo Nobel and Guangxi Cava Group. Under construction. Rutile. |
| Guangxi Dahua Chemical Factory | Baise, Guangxi Zhuang | 27 | 27 | Sulfate | Expanded from 12 thousand metric tons in 2005. Anatase. |
| | Zhuzhou, Hunan | 30 | 100 | Chloride | A 100 thousand metric ton line under construction. |
| Guangxi Jinlong Titanium Industry Co., Ltd. | Nanning, Guangxi Zhuang | 50 | 50 | Sulfate | Started up in September 2009; rutile; future expansion to 100 thousand metric tons. |
| Guangxi Jinmao Titanium Industry Co., Ltd. | Tengxian, Guangxi Zhuang | 100 | 100 | Sulfate | Rutile. |
| Guangxi Tengxian Fuhua Chemical Co., Ltd. | Tengxian, Guangxi Zhuang | 30 | 30 | Sulfate | Expanded from 15 thousand metric tons in 2006. |
| Guangxi Tengxian Yazhao Titanium Dioxide Co., Ltd. | Tengxian, Guangxi Zhuang | 21 | 21 | Sulfate | Expanded to 21 thousand metric tons in 2003. Rutile |
| Hainan Taixin Mining | Hainan, Hainan | 50 | 50 | Sulfate | |
| Henan Billions Chemicals Co., Ltd. | Jiaozuo, Henan | 130 | 130 | Sulfate | |
| | | na | 60 | Chloride | A 60 thousand metric ton line sheduled to start up in first quarter of 2015. |
| Hengyang Tianyou Chemical Co., Ltd. | Hengyang, Hunan | 30 | 30 | Sulfate | Expanded from 15 thousand metric tons in 2006. |
| Hengyang Xinhua Chemical Metallurgical Corporation | | | | | |
| Titanium Dioxide Plant | Hengyang, Hunan | 25 | 25 | Sulfate | Mostly anatase grade; now called Hengyang Tianyou. |

**Major Chinese Producers of Titanium Dioxide (continued)**

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-111

| Major Chinese Producers of Titanium Dioxide (continued) | | | | | |
|---|---|---|---|---|---|
| | | Annual Capacity (thousands of metric tons) | | | |
| Company | Plant Location | 2014 | 2019 | Process | Remarks |
| Huai'an Feiyang Titanium Dioxide Co., Ltd. | | | | | |
| Yumen Jinyang Titanium Dioxide Co., Ltd. | Yumen, Gansu | 20 | 20 | Sulfate | Anatase. |
| Hubei Qianjiang Fangyuan TiO$_2$ Co., Ltd. | Qianjiang, Hubei | 60 | 120 | Sulfate | A 60 thousand metric ton anatase line started construction in 2011. |
| Hunan Jintian Fertilizer Chemical Group Co., Ltd. | | | | | |
| Titanium Dioxide Co., Ltd. | Hengyang, Hunan | 30 | 30 | Sulfate | Rutile. |
| Huntsman PC | Ningbo, Zhejiang | na | 50 | Chloride | Announced to build a 50 thousand metric ton line with ICON Tech, but still unconstructed. |
| Jiangsu GPRO Group Co., Ltd. | | | | | |
| Nanjing Titanium Dioxide Chemical Co., Ltd. | Nanjing, Jiangsu | 60 | 200 | Sulfate | Plans to expand to 200 thousan metric tons. |
| Jiangsu Taibai Group Co., Ltd. | | | | | |
| Jiangsu Zhentai Chemical Co., Ltd. | Zhenjiang, Jiangsu | 50 | 50 | Sulfate | |
| Jinan Yuxing Chemical Co., Ltd. | Jinan, Shandong | 200 | 300 | Sulfate | Started up in June 2010. Plans to expand to 300 thousand metric tons in 2015. Rutile. |
| Luohe Xingmao Titanium Industry Co.,Ltd. | Luohe, Henan | 60 | 60 | Sulfate | Rutile and antase. |
| | | 60 | 60 | Chloride | Plans to expand to 200 thousand metric tons. |
| Ningbo Xinfu Titanium Dioxide Co., Ltd. | Ningbo, Zhejiang | 100 | 100 | Sulfate | |
| Panzhihua Dingxing Titanium Dioxide Industry Co., Ltd. | Panzhihua, Sichuan | 30 | 30 | Sulfate | Expanded from 6 thousand to 20 thousand metric tons in 2006, and further to 30 thousand metric tons in 2008. |
| Panzhihua Dongfang Titanium Industry Co., Ltd. | Panzhihua, Sichuan | 100 | 100 | Sulfate | Started up in March 2009; expanded from 60 thousand to 100 thousand metric tons in 2012. |
| Panzhihua Iron & Steel Co., Ltd. | | | | | |
| Chongqing Titanium Industry Co., Ltd. of Pangang | Chongqing | 36 | 36 | Sulfate | |
| | | na | 100 | Chloride | A 100 thousand metric ton line scheduled to start up in 2015. |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-112

| Major Chinese Producers of Titanium Dioxide (continued) | | | | | |
|---|---|---|---|---|---|
| | | Annual Capacity (thousands of metric tons) | | | |
| Company | Plant Location | 2014 | 2019 | Process | Remarks |
| Panzhihua Iron & Steel Co., Ltd. (continued) | | | | | |
| Titanium Industry Co., Ltd. | Panzhihua, Sichuan | 100 | 100 | Sulfate | Rutile grade. |
| Panzhihua Taidu Chemical Co., Ltd. | Panzhihua, Sichuan | 110 | 110 | Sulfate | Rutile and anatase. Started to produce in 2008. |
| Panzhihua Taihai Technology Co., Ltd. | Panzhihua, Sichuan | 80 | 80 | Sulfate | Expanded from 40 thousand to 80 thousand metric tons in 2013. |
| Panzhihua Tianlun Chemical Co., Ltd. | Panzhihua, Sichuan | 40 | 40 | Sulfate | Started up in April 2009. |
| Panzhihua Zhuoyue Titanium Industry Co., Ltd. | Panzhihua, Sichuan | 50 | 50 | Sulfate | Came onstream in late 2006 with 20 thousand metric tons (anatase); was shifted to rutile products in 2010. A 30 thousand metric ton plant was also started up in 2010. |
| Quanzhou Sanwei Chemical Industry Co., Ltd. | | | | | |
| Jiangxi Tianguang Chemical Co., Ltd. | Fuzhou, Jiangxi | 70 | 70 | Sulfate | A new 50 thousand metric ton rutile plant started up in April 2011. Plans to expanded to 100 thousand metric tons. |
| Shandong Dawn Titanium Industry Co., Ltd. | Longkou, Shandong | 100 | 100 | Sulfate | Started up in August 2010. Rutile. |
| Shandong Dongjia Group | Zibo, Shandong | 160 | 160 | Sulfate | |
| Shandong Jinhong Tioxide Chemicals Co., Ltd. | Zibo, Shandong | 50 | 50 | Sulfate | Came onstream in 2003; expanded from 20 thousand metric tons in 2005. |
| Shangdong Sansheng Titanium Industry Co., Ltd. | Zibo, Shandong | 10 | 10 | Sulfate | Started up in 2005. |
| Shandong Lubei Titanium Industry Co., Ltd. | Wudi, Shandong | 50 | 50 | Sulfate | Came onstream in 2004. |
| Shanghai Pengbo Titanium Dioxide Co., Ltd. | Shanghai | 20 | 20 | Sulfate | Expanded to 15 thousand metric tons in 2006 and further to 20 thousand metric tons in 2009. Anatase. |
| Sichuan LOMON Titanium Industry Co., Ltd. | Mianzhu, Sichuan | 300 | 300 | Sulfate | Expanded from 140 thousand to 200 thousand metric tons in 2011, and to 300 thousand in 2013. |
| Tongling Chemical Industry Group Co., Ltd. | | | | | |
| Anhui Annada Titanium Industry Co., Ltd. | Tongling, Anhui | 110 | 110 | Sulfate | A 80 thousand metric ton rutile line came onstream in 2009. |

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-113

| Major Chinese Producers of Titanium Dioxide (continued) | | | | | |
|---|---|---|---|---|---|
| | | Annual Capacity (thousands of metric tons) | | | |
| Company | Plant Location | 2014 | 2019 | Process | Remarks |
| Wuxi Haopu Titanium Industry Co., Ltd. | Wuxi, Jiangsu | 60 | 60 | Sulfate | Rutile. Expanded from 40 thousand to 60 thousand metric tons from 2010 to 2013. Plans to expand to 100 thousand. |
| Wuzhou Goldenway Enterprises Co., Ltd. | Tengxian, Guangxi Zhuang | 100 | 100 | Sulfate | |
| Xichang Ruikang Titanium Industry Co., Ltd. | Xichang, Sichuan | 60 | 60 | Sulfate | Started up in July 2010. |
| Xin'an Wanji Group | Xin'an, Henan | 100 | 100 | Chloride | Plans to expand to 200 thousand metric tons. |
| Yunfu Huiyun Titanium Dioxide Co., Ltd. | Yunfu, Guangdong | 50 | 50 | Sulfate | An anatase line came onstream in 2005; expanded from 15 thousand to 20 thousand metric tons in August 2010. A 30 thousand metric tons rutile line was started up in 2010. |
| Yunnan Fuming Dahutong Titanium Industry Co., Ltd. | Fumin, Yunnan | 30 | 30 | Sulfate | Expanded from 20 thousand to 30 thousand metric tons in 2006. |
| Yunnan Fumin Longtan Titanium Industry Co., Ltd. | Fumin, Yunnan | 20 | 20 | Sulfate | |
| Yunnan Fumin Longteng Titanium Industry Co., Ltd. | Fumin, Yunnan | 30 | 30 | Sulfate | An anatase line started up in October 2010. A 30 thousand metric ton rutile line is planned. |
| Yunnan Fumin Longyuan Titanium Industry Co., Ltd. | Fumin, Yunnan | 50 | 50 | Sulfate | |
| Yunnan Metallurgical Group | Chuxiong, Yunnan | 60 | 60 | Sulfate | |
| Yunnan Xinli Non-ferrous Metals Co., Ltd. | Kunming, Yunnan | 60 | 60 | Chloride | |
| Yunnan Zechang Titanium Industry Co., Ltd. | Kunming, Yunnan | 50 | 50 | Sulfate | Started up in late 2010. |
| Zhenjiang Titanium Dioxide Co., Ltd. | Zhenjiang, Jiangsu | 50 | 50 | Sulfate | Mostly rutile grade. Started up in late 2010. |
| | | 30 | 30 | Chloride | |
| Total | | 3,707 | 4,887 | | |

Source: IHS Chemical estimates.

© 2015 IHS

A number of producers have been expanding, with Chinese capacity doubling during 2002–06. Most plants are based on a design that is replicated throughout the country, so construction is relatively fast (9–18 months) and inexpensive (less than $1,500 per metric ton of annual output).

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-114

Smaller, older plants generally do not use sound operating practices or modern equipment. Governmental authorities temporarily shut several of these plants in 2004 due to breaching environmental licensing conditions. All new plants must install environmental controls. Smaller and less-competitive producers may be forced to shut down or be absorbed by others in mergers or acquisitions by foreign and Chinese manufacturers. Some smaller producers may have already suspended operations due to higher prices for sulfur and difficulties in obtaining titanium ore feedstock.

In November 2011, the Chinese government announced plans to restrict future supplies of sulfate-based $TiO_2$, and to force future expansions to use the chloride route to make higher-quality pigment. The leading Chinese producer, Henan Billions, announced plans to start up a 60 thousand metric ton-per-year plant based on the chloride process in the first quarter of 2015.

In mid-2011, Akzo Nobel, the largest coatings manufacturer in the world, announced that it was forming a joint venture with Guangxi CAVA Titanium to build a $TiO_2$ plant in Qinzhou. The plant will have capacity of 100 thousand metric tons per year, yet it is still under construction by year-end 2014. Akzo Nobel was motivated to form the partnership due to the steep rise in $TiO_2$ prices in 2011.

*Salient statistics*

Chinese supply and demand for $TiO_2$ is shown in the following table:

| Chinese Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | | | |
|---|---|---|---|---|---|---|
| | Annual Capacity | Production | Pigments and Preparations[a] | | Titanium Oxides[b] | | Apparent Consumption |
| | | | Imports | Exports | Imports | Exports | |
| 2000 | 359 | 289 | 143 | 56 | 11 | 1 | 386 |
| 2001 | 488 | 330 | 155 | 56 | 15 | 1 | 444 |
| 2002 | 574 | 405 | 190 | 69 | 18 | 1 | 544 |
| 2003 | 678 | 480 | 231 | 80 | 21 | 1 | 652 |
| 2004 | 750 | 600 | 253 | 95 | 22 | 1 | 778 |
| 2005 | 890 | 710 | 230 | 159 | 16 | 1 | 796 |
| 2006 | 1,150 | 860 | 258 | 195 | 16 | 1 | 939 |
| 2007 | 1,300 | 994 | 279 | 139 | 18 | 1 | 1,151 |
| 2008 | 1,588 | 787 | 255 | 76 | 13 | 2 | 978 |
| 2009 | 1,792 | 1,047 | 248 | 104 | 10 | 1 | 1,199 |
| 2010 | 2,329 | 1,475 | 273 | 266 | 11 | 2 | 1,490 |
| 2011 | 2,857 | 1,812 | 233 | 398 | 8 | 2 | 1,652 |
| 2012 | 3,327 | 1,890 | 166 | 385 | 8 | 3 | 1,677 |
| 2013 | 3,707 | 2,155 | 198 | 403 | 13 | 2 | 1,960 |
| 2014 | 3,707 | 2,498 | 220 | 554 | 10 | 2 | 2,173 |
| 2019 | 4,887 | 2,854 | -- | -- | -- | -- | 2,854 |
| Average Annual Growth Rate (percent) | | | | | | | |
| 2014–19 | 5.7% | 2.7% | -- | -- | -- | -- | 5.6% |

a. Reported under code #320611.
b. Reported under code #282300.
Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-115

Chinese production data is not totally comparable with other country data, as much is of low quality and is made in small, inefficient plants. Chinese production of rutile-grade pigment has been insufficient to meet domestic demand, so a considerable amount is imported from Taiwan, the United States, Japan, and the United Kingdom for paint and coatings. In 2009, production of rutile-grade $TiO_2$ surpassed production of anatase-grade $TiO_2$; in 2013, rutile accounted for about 66% of production.

The overall quality of Chinese domestic ilmenite feedstock generally remains inferior to most international products and until the issues of quality and inconsistencies of products are addressed, poor grades of pigment will continue to be produced at many plants. However, demand for low-quality pigment will remain high due to the large fragmentation of Chinese consumers with lower demand for domestic markets such as paints and coatings. With low labor costs, it is often less costly to reapply cheaper coatings over the life of the asset rather than using longer lasting, higher-quality finishes. However, higher-quality pigments must be applied to goods that are exported to Western countries.

### Consumption

The following table presents Chinese consumption of domestically-produced titanium dioxide:

| Chinese Consumption of Titanium Dioxide (thousands of metric tons) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Surface Coatings | Plastics | Synthetic Fibers | Ceramics | Paper | Printing Inks | Rubber | Welding Electrodes and Enamels | Other[a] | Total |
| 2005 | 471 | 140 | 46 | 24 | 28 | 23 | 25 | 24 | 15 | 796 |
| 2008 | 586 | 171 | 53 | 22 | 38 | 33 | 41 | 25 | 9 | 978 |
| 2009 | 691 | 224 | 57 | 34 | 42 | 40 | 41 | 25 | 45 | 1,199 |
| 2010 | 846 | 292 | 70 | 65 | 42 | 45 | 45 | 26 | 60 | 1,490 |
| 2011 | 973 | 298 | 83 | 68 | 47 | 47 | 47 | 27 | 63 | 1,652 |
| 2012 | 971 | 301 | 92 | 69 | 50 | 52 | 52 | 27 | 63 | 1,677 |
| 2013 | 1,142 | 366 | 102 | 82 | 53 | 56 | 56 | 28 | 75 | 1,960 |
| 2014 | 1,290 | 403 | 112 | 83 | 56 | 60 | 60 | 29 | 80 | 2,173 |
| 2019 | 1,686 | 539 | 146 | 109 | 71 | 81 | 78 | 31 | 112 | 2,854 |
| Average Annual Growth Rate (percent) | | | | | | | | | | |
| 2014–19 | 5.5% | 6.0% | 5.5% | 5.6% | 5.0% | 6.2% | 5.5% | 1.5% | 6.9% | 5.6% |

a. Includes use in cosmetics, pharmaceuticals, and miscellaneous pigment uses.

Source: IHS Chemical estimates.

© 2015 IHS

Chinese consumption of $TiO_2$ doubled during 2002–07 and reached nearly 1.5 million metric tons in 2010 because of increased output of paint/coatings, plastics, fibers, rubbers, and inks. In 2014, consumption was 2.17 million metric tons.

Future growth is expected to be 5.6% per year during 2014–19. Growth in demand for higher-grade rutile $TiO_2$ should be even greater. Current consumption of $TiO_2$ is around 1.6 kilogram per capita and is expected to increase to 2.1 kilograms per capita during 2014–19.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-116

*Surface coatings*

The requirement for $TiO_2$ pigments in the surface coatings industry has been and will continue to be the major driving growth force for $TiO_2$ in China. This end use accounted for about 59.4% of total consumption in 2014. Because of the rapid growth in high-grade coating production in recent years, consumption of $TiO_2$ in this end use grew 13.3% per year between 2009 and 2014. Growth will be about 5.5% per year during 2014–19.

*Plastics*

Titanium dioxide is used in plastics to provide opacity and whiteness, as well as thermal stability and resistance to ultraviolet degradation. $TiO_2$ pigments can be used in most thermoplastics, but find their primary use in polyolefins, polystyrene, PVC, and ABS. The rapid growth of plastics production has made this end use the second-largest market for $TiO_2$ in China, and plastics will continue to be one of the fastest-growing markets for the next five years. Between 2014 and 2019, $TiO_2$ consumption for plastics is expected to increase at 6.0% per year.

*Synthetic fiber*

Titanium dioxide is used mainly as a dulling agent in the production of synthetic fibers, such as polyester, nylon, acrylic, and rayon. The Chinese synthetic fiber industry has developed rapidly, with total production increasing at an average annual rate of about 10.1% during 2009–14. Driven by the continued rapid development of China's textile industry, $TiO_2$ consumption in synthetic fiber production is expected to grow at an average annual rate of 5.5% during 2014–19.

*Other*

Titanium dioxide pigments are used in a variety of other end-use markets, including ceramics, printing inks, rubber, paper, arc-welding electrodes, and enamels. Together, these markets accounted for about 16.9% of total $TiO_2$ consumption in 2014. Of these markets, paper, printing inks. And rubber will show the strongest growth over the next five years. $TiO_2$ consumption in ceramics and welding electrodes and enamels will increase slowly in the next five years.

As living standards continue to improve, there will be increased demand for high-quality pigments in the coating, construction, packaging, paper, and printing industries. During 2014–19, $TiO_2$ consumption is expected to grow at about 5.6% per year, reaching an estimated 2,854 thousand metric tons in 2019.

### Price

On the back of high feedstock and energy costs, titanium dioxide markets in Asia were on an upward trend during 2007–08, and demand for titanium dioxide in other Asian coatings markets was strong. Because titanium dioxide prices were higher on the international market, many Chinese producers exported their product, resulting in a tight domestic supply for coatings, despite increased production. During this time, the level of imports remained fairly constant. Prior to 2007, the Chinese government gave an export tax rebate of 13% on titanium dioxide exports. Unit export values are shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-117

| Chinese Average Unit Trade Values for Titanium Dioxide[a] (dollars per metric ton, gross weight) | | | |
|---|---|---|---|
| | Imports | Exports | Average |
| 2000 | 1,859 | 1,061 | 1,460 |
| 2001 | 1,845 | 1,065 | 1,455 |
| 2002 | 1,663 | 1,003 | 1,333 |
| 2003 | 1,726 | 1,004 | 1,365 |
| 2004 | 1,742 | 1,130 | 1,436 |
| 2005 | 1,849 | 1,327 | 1,588 |
| 2006 | 1,933 | 1,409 | 1,671 |
| 2007 | 1,983 | 1,566 | 1,774 |
| 2008 | 2,137 | 1,798 | 1,967 |
| 2009 | 2,218 | 1,672 | 1,945 |
| 2010 | 2,417 | 1,948 | 2,182 |
| 2011 | 3,101 | 2,899 | 3,000 |
| 2012 | 3,376 | 2,946 | 3,161 |
| 2013 | 2,789 | 2,347 | 2,568 |
| 2014 | 2,793 | 2,058 | 2,425 |

a. Reported under code #320611.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

The Chinese government has since begun to end export tax rebates. Many producers that once exported most of their product must now sell their product on the domestic market. However, due to overcapacity and weak downstream demand, domestic prices for titanium dioxide have declined.

The following table shows average domestic market prices for anatase and rutile $TiO_2$:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-118

| Chinese Domestic Prices for Titanium Dioxide[a] | | | | |
|---|---|---|---|---|
| | Anatase[b] | | Rutile[b] | |
| | Renminbi per Metric Ton | U.S. Dollars per Metric Ton | Renminbi per Metric Ton | U.S. Dollars per Metric Ton |
| 1995 | 9,500-12,100 | 1,140-1,450 | 19,000-20,000 | 2,275-2,395 |
| 2000 | 10,000-11,500 | 1,210-1,390 | 17,700-23,000 | 2,140-2,780 |
| 2001 | 10,000-11,900 | 1,210-1,440 | 17,807-18,300 | 2,150-2,210 |
| 2002 | 10,100-10,900 | 1,220-1,315 | 16,800-19,000 | 2,030-2,295 |
| 2003 | 10,000-10,500 | 1,210-1,270 | 17,620-18,665 | 2,130-2,255 |
| 2004 | 10,200-11,800 | 1,230-1,425 | 18,045-19,535 | 2,180-2,360 |
| 2005[c] | 9,671 | 1,180 | 18,800 | 2,295 |
| 2006 | 10,083 | 1,265 | 19,570 | 2,455 |
| 2007 | 11,232 | 1,410 | 17,680 | 2,325 |
| 2008 | 11,220 | 1,475 | 18,125 | 2,610 |
| 2009 | 10,043 | 1,445 | 18,545 | 2,715 |
| 2010 | 10,570 | 1,545 | 18,550 | 2,740 |
| 2011 | 20,547 | 3,035 | 20,020 | 3,100 |
| 2012 | 18,796 | 2,910 | 21,350 | 3,380 |
| 2013 | 16,153 | 2,608 | 21,611 | 3,489 |
| 2014 | 13,685 | 2,226 | 19,896 | 3,236 |

a. Domestic prices since 2005 are the average market price.

b. Prices are for type BA01-01 anatase products and R930 rutile products.

c. Based on data from June to December.

Source: IHS Chemical estimates.

© 2015 IHS

**Trade**

The following table presents Chinese imports of titanium dioxide by country of origin:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-119

| Chinese Imports of Titanium Dioxide by Country of Origin[a] (thousands of metric tons) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Australia | Japan | Malaysia | Mexico | Taiwan | United States | Other | Total |
| 2000 | 30.1 | 26.1 | 4.4 | 0.0 | 39.5 | 13.3 | 29.7 | 143.1 |
| 2001 | 34.5 | 24.9 | 5.9 | 0.0 | 39.8 | 17.3 | 32.9 | 155.3 |
| 2002 | 48.2 | 28.9 | 7.0 | 0.0 | 43.1 | 17.1 | 46.1 | 190.3 |
| 2003 | 55.2 | 32.2 | 6.7 | 0.1 | 58.7 | 17.3 | 60.7 | 230.9 |
| 2004 | 66.0 | 33.3 | 6.3 | 1.0 | 58.8 | 19.6 | 68.0 | 253.1 |
| 2005 | 56.5 | 29.4 | 8.0 | 2.3 | 62.0 | 22.3 | 49.1 | 229.6 |
| 2006 | 64.0 | 31.3 | 8.8 | 4.6 | 71.3 | 34.4 | 44.0 | 258.3 |
| 2007 | 57.5 | 35.5 | 9.5 | 7.0 | 80.2 | 40.0 | 49.1 | 278.8 |
| 2008 | 50.9 | 31.0 | 7.1 | 11.1 | 65.3 | 49.2 | 40.5 | 255.2 |
| 2009 | 64.1 | 22.6 | 9.5 | 11.0 | 68.0 | 37.7 | 34.6 | 247.5 |
| 2010 | 57.4 | 27.3 | 13.4 | 17.1 | 76.0 | 44.7 | 36.5 | 272.5 |
| 2011 | 54.5 | 21.9 | 12.1 | 18.7 | 58.2 | 36.9 | 30.8 | 233.0 |
| 2012 | 31.9 | 14.1 | 9.4 | 15.9 | 48.9 | 24.4 | 21.9 | 166.5 |
| 2013 | 39.6 | 13.1 | 10.0 | 15.6 | 49.5 | 47.5 | 22.2 | 197.6 |
| 2014 | 42.1 | 13.7 | 8.7 | 15.9 | 60.7 | 56.5 | 22.3 | 219.8 |

a. Reported under code #320611.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Chinese imports have risen significantly since 2000 due to greater demand for higher-grade titanium dioxide. Most imports are shipped in bulk and bagged in China for delivery to the smaller-scale producers. With larger $TiO_2$ plants, the bagging stage will be eliminated, thus reducing costs.

The following table presents Chinese exports of titanium dioxide by country of destination:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-120

| Chinese Exports of Titanium Dioxide by Country of Destination[a] (thousands of metric tons) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Brazil | India | Indonesia | South Korea | Turkey | United States | Other | Total |
| 2000 | 0.2 | 5.3 | 0.5 | 3.7 | 0.6 | 10.4 | 35.1 | 55.8 |
| 2001 | 0.4 | 7.3 | 0.5 | 5.5 | 0.1 | 10.0 | 32.0 | 55.9 |
| 2002 | 0.3 | 8.3 | 1.0 | 9.0 | 0.3 | 12.6 | 37.1 | 68.7 |
| 2003 | 1.6 | 4.8 | 1.8 | 8.1 | 0.9 | 17.5 | 45.1 | 79.8 |
| 2004 | 2.3 | 4.1 | 2.3 | 10.0 | 3.7 | 19.6 | 53.4 | 95.4 |
| 2005 | 5.2 | 8.6 | 2.3 | 11.4 | 10.0 | 48.1 | 73.1 | 158.7 |
| 2006 | 11.8 | 6.6 | 3.8 | 15.5 | 13.5 | 44.0 | 99.6 | 194.8 |
| 2007 | 9.9 | 3.4 | 3.1 | 12.8 | 10.1 | 24.4 | 75.2 | 138.9 |
| 2008 | 6.3 | 3.7 | 3.4 | 5.2 | 4.8 | 12.8 | 39.7 | 75.8 |
| 2009 | 9.6 | 2.9 | 5.8 | 18.6 | 2.8 | 9.6 | 54.4 | 103.7 |
| 2010 | 22.7 | 12.4 | 12.5 | 26.8 | 16.6 | 24.7 | 150.8 | 266.5 |
| 2011 | 22.0 | 21.1 | 20.3 | 29.9 | 36.0 | 29.3 | 239.6 | 398.3 |
| 2012 | 37.8 | 24.4 | 22.6 | 28.6 | 17.9 | 38.9 | 214.9 | 385.2 |
| 2013 | 48.9 | 29.8 | 22.1 | 30.4 | 13.1 | 45.1 | 213.9 | 403.3 |
| 2014 | 53.7 | 50.3 | 27.8 | 37.9 | 22.4 | 51.4 | 310.2 | 553.6 |

a. Reported under code #320611.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Generally, Chinese producers make low-quality pigment that is consumed largely in its domestic markets. Exports are mainly limited to other developing nations. This situation may change in the near future due to the steep rise in $TiO_2$ prices in areas outside of China, which has prompted large consumers to evaluate switching to sulfate-grade product. As an example, PPG, the large producer of architectural coatings, has started qualifying Chinese producers as suppliers, and now over 10% of its global $TiO_2$ purchases are sulfate grade. It is believed, however, that most of the use is in developing regions and not in North America or Western Europe. Other large multinational users of $TiO_2$ have taken similar actions.

*Japan*

Raw materials

Japan imports all of its raw material for $TiO_2$ production. The following table presents Japanese imports of ilmenite:

The following table presents Japanese imports of ilmenite and titanium ore:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-121

| Japanese Imports of Ilmenite[a] (thousands of metric tons) | | | | | | | | |
|------|----------|--------|-------|----------|-------------|---------|-------|-------|
|      | Australia | Canada | India | Malaysia | South Korea | Vietnam | Other | Total |
| 1995 | 171.8 | na | 5.9 | 97.4 | 0.0 | 35.7 | 50.9 | 361.7 |
| 2000 | 127.1 | 47.0 | 12.1 | 22.6 | 0.0 | 108.8 | 18.8 | 336.4 |
| 2001 | 103.0 | 49.0 | 22.6 | 17.1 | 0.0 | 136.9 | 44.4 | 373.0 |
| 2002 | 100.4 | 0.0 | 10.8 | 27.3 | 0.0 | 116.5 | 35.4 | 290.4 |
| 2003 | 69.8 | 57.1 | 22.7 | 12.7 | 0.0 | 151.4 | 55.4 | 369.1 |
| 2004 | 84.8 | 53.5 | 32.5 | 9.6 | 0.0 | 152.4 | 27.6 | 360.4 |
| 2005 | 82.4 | 44.4 | 23.0 | 22.3 | 0.0 | 156.4 | 54.4 | 382.9 |
| 2006 | 44.4 | 0.0 | 21.0 | 0.0 | 0.0 | 148.0 | 27.5 | 240.9 |
| 2007 | 104.2 | 0.0 | 36.0 | 18.4 | 0.0 | 105.6 | 11.1 | 275.3 |
| 2008 | 83.1 | 24.8 | 25.4 | 0.0 | 0.0 | 145.6 | 10.5 | 289.4 |
| 2009 | 38.8 | 0.0 | 34.1 | 0.0 | 0.0 | 39.9 | 40.2 | 153.0 |
| 2010 | 55.8 | 0.0 | 66.8 | 0.0 | 0.0 | 43.6 | 19.6 | 185.8 |
| 2011 | 54.3 | 0.0 | 76.2 | 0.0 | 3.7 | 0.0 | 3.8 | 138.0 |
| 2012 | 15.6 | 0.0 | 88.6 | 0.0 | 4.3 | 14.1 | 18.1 | 140.8 |
| 2013 | 38.0 | 0.0 | 87.3 | 0.0 | 5.0 | 0.0 | 29.8 | 160.0 |
| 2014 | 20.7 | 0.0 | 80.0 | 0.0 | 3.3 | 0.0 | 42.2 | 146.2 |

a. Data reported under trade code # 261400-010. Includes upgraded ilmenite.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Japanese imports of ilmenite peaked at 382 thousand metric tons in 2005; mainly from Vietnam, Australia, and Malaysia. Ilmenite imports from Vietnam were about half of total imports until then. Since the Vietnamese government announced that it will ban the exportation of unprocessed titanium ore in 2012, Japanese imports from Vietnam have been stopped, and India has been the main country of imports since then.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-122

| Japanese Imports of Other Titanium Ore[a] (thousands of metric tons) | | | | | | |
|---|---|---|---|---|---|---|
| | Australia | Canada | India | South Africa | Other | Total |
| 1995 | 48.3 | na | 13.6 | 13.2 | 0.9 | 76.0 |
| 1996 | 41.8 | na | 9.9 | 35.1 | 12.2 | 99.0 |
| 1997 | 40.5 | 0.0 | 12.1 | 13.8 | 0.5 | 67.0 |
| 1998 | 62.7 | 0.3 | 10.5 | 16.8 | 6.8 | 97.1 |
| 1999 | 60.6 | 0.0 | 8.5 | 26.6 | 0.5 | 96.2 |
| 2000 | 54.3 | 1.0 | 11.6 | 13.3 | 0.2 | 80.4 |
| 2001 | 55.7 | 23.0 | 23.0 | 7.7 | 3.4 | 112.8 |
| 2002 | 51.7 | 9.9 | 23.6 | 9.1 | 0.2 | 94.5 |
| 2003 | 50.9 | 4.6 | 24.7 | 7.8 | 0.1 | 88.1 |
| 2004 | 51.0 | 4.6 | 27.6 | 6.6 | 0.1 | 90.0 |
| 2005 | 65.8 | 9.3 | 43.0 | 8.1 | 0.7 | 126.9 |
| 2006 | 40.7 | 15.7 | 40.0 | 7.8 | 0.4 | 104.6 |
| 2007 | 60.0 | 19.2 | 42.0 | 9.7 | 10.8 | 141.7 |
| 2008 | 59.9 | 11.9 | 42.3 | 8.9 | 2.7 | 125.7 |
| 2009 | 19.7 | 24.4 | 32.0 | 7.3 | 6.7 | 90.2 |
| 2010 | 36.7 | 19.5 | 41.0 | 35.2 | 7.0 | 139.4 |
| 2011 | 50.9 | 18.7 | 45.0 | 61.4 | 11.7 | 187.7 |
| 2012 | 38.1 | 37.7 | 54.3 | 74.8 | 76.3 | 281.1 |
| 2013 | 21.7 | 32.0 | 37.1 | 43.6 | 34.0 | 168.5 |
| 2014 | 24.2 | 24.0 | 39.4 | 97.0 | 32.2 | 216.8 |

a. Data reported under trade code # 261400 (equals the sum of trade code numbers 261400010 and 261400090). Includes rutile, synthetic rutile, leucoxene and slag.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Ishihara Sangyo at its Yokkaichi plant started producing synthetic rutile in 1971, but it this ceased in 1994. In the early 1990s, imports of ilmenite were around 444 thousand metric tons, with most coming from Australia, Malaysia, and India. Titanium ore contains naturally occurring radioactive materials, and residue from the producing process was detected with a relatively high level of radioactivity (uranium and thorium). Now, Naturally Occurring Radioactive Materials (NORM) are under self-regulation by Japanese producers of titanium and titanium dioxide in Japan.

As a result of self-regulation of NORM, total imports of ilmenite have decreased from 80% of total imports in 2004 to 50% in 2013. Imports from Malaysia declined dramatically and Japanese producers began importing Vietnamese ilmenite, which was plentiful, with low radioactivity levels and available at a low price. Imports of ilmenite from Vietnam were over 100 thousand metric tons, making it the largest importing country during 2000–08. In recent years, imports of ilmenite from India are the largest, while imports from Vietnam have declined because of that country's ban on exports. Imports from Australia have also dropped because of the higher price. Some imported ilmenite is used for production of welding bar materials, titanium metal, and black titanium oxide.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-123

In addition, titanium slag is imported from South Africa and Canada, while upgraded ilmenite is imported from India. The imported products from Australia include various grades of titanium ore, such as rutile and synthetic rutile.

Titanium dioxide

***Producing companies***

The following table presents Japanese producers of titanium dioxide:

| Japanese Producers of Titanium Dioxide | | | | | | |
|---|---|---|---|---|---|---|
| Company | Plant Location | Average Annual Capacity (thousands of metric tons) | | Raw Material and Process | Product and Trade Names | Remarks |
| | | 2014 | 2019 | | | |
| Fuji Titanium Industry Co., Ltd. | Kobe, Hyogo | 13 | 13 | Sulfate | Fujititan® | Feedstock is imported ilmenite. Uses Fuji Titanium technology. The company became a 100% subsidiary of Ishihara Sangyo Kaisha, Ltd. in March 2005. |
| Ishihara Sangyo Kaisha, Ltd. | Yokkaichi, Mie | 86 | 86 | Sulfate | Tipaque® | Feedstock is ilmenite and slag. Sulfate process uses Glidden-Durkee (Hanson PLC) technology. |
| | Yokkaichi, Mie | 68 | 68 | Chloride | Tipaque® | Feedstock is synthetic rutile. Plant uses Kerr-McGee technology. |
| Sakai Chemical Industry Co., Ltd. | Iwaki, Fukushima | 50 | 50 | Sulfate | Titone® | Feedstock is ilmenite and slag. Upon taking over Tohkem's business, plant was expanded by 17 thousand metric tons per year in 2002. |
| Tayca Corporation | Saidaiji, Okayama | 60 | 60 | Sulfate | | Feedstock is ilmenite and slag. In early 2008, company started adding capacity to produce microparticles of TiO2 and ZnO. Capacity for the new unit is 1.2 thousand metric tons per year, which raised microparticle capacity to 2.6 thousand metric tons per year. |
| Titan Kogyo K.K | Ube, Yamaguchi | 16 | 16 | Chloride | Suntiox or Kronos®. | Feedstock is ilmenite. Titan Kogyo has been able to use the trade name Kronos® since 1936. |
| Total | | 293 | 293 | | | |

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-124

Ishihara Sangyo Kaisha is the main $TiO_2$ producer in Japan, with two production lines, one for the sulfate process and another for the chloride process. Ishihara is increasing use of the chloride process while decreasing use of the sulfate process. Between 2008 and 2012, Japanese capacity for sulfate-process titanium dioxide fell from 237 thousand to 219 thousand metric tons, while total capacity for the chloride process increased from 68 thousand to 84 thousand metric tons.

Historical developments in the Japanese titanium dioxide industry have been:

- In 2002, Sakai Chemical expanded its plant in Iwaki from 43 thousand to 60 thousand metric tons per year.

- In 2003, Furukawa shut down anatase production in 2003 in Osaka. In 2000, the company had switched from production of rutile to anatase pigment. Capacity was 13 thousand metric tons per year.

- In March 2005, Fuji Titanium Industry became a 100% subsidiary of Ishihara Sangyo Kaisha.

- In 2009, Tayca finished building a new plant for ultrafine particle titanium dioxide, with an annual capacity of 1.2 thousand metric tons at its Okayama plant. Tayca's total production capacity for ultrafine particle titanium oxide is now 2.6 thousand metric tons.

The average titanium dioxide operating rate in Japan has been about 60% in recent years, and the market outlook is not favorable, with little growth expected except for ultrafine particle $TiO_2$.

There are also small-scale specialty-grade titanium dioxide producers. Toho Titanium produces electronic- and pharmaceutical-grade titanium dioxide. Ishihara Sangyo and Tayca are major producers of ultrafine particle titanium dioxide, while Sakai Chemical and Titan Kogyo are also producers. Showa Titanium, Nippon Aerosil, and CI Kasei are also supplying ultrafine titanium dioxide.

Sumitomo Chemical built a plant to manufacture titanium dioxide photocatalysts at Ehime, Japan, with a production capacity of 5 metric tons per year in 2003, which was expanded to 15 metric tons per year in 2005. Most commercially available $TiO_2$ photocatalysts react to the ultraviolet rays in sunlight and are used for outdoor applications, but Sumitomo's version exhibits the ability to decompose dirt and kill bacteria under indoor lighting, such as the light from a fluorescent lamp. The photocatalyst samples are used by makers of coating materials and sanitary fixtures.

***Salient statistics***

The following table presents Japanese production, year-end stocks and shipments of titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-125

| Japanese Production, Shipments, and Stocks of Titanium Dioxide (thousands of metric tons, gross weight) | | | | | |
|------|---------|--------|--------|-----------|------------|
| | Production | | | | Stocks |
| | Anatase | Rutile | Total[a] | Shipments | (year-end) |
| 1980 | 45.0 | 129.9 | 174.9 | 174.2 | 9.5 |
| 1985 | 52.0 | 165.7 | 217.7 | 217.5 | 10.2 |
| 1990 | 62.5 | 217.3 | 279.8 | 276.8 | 19.4 |
| 1995 | 58.8 | 190.5 | 249.3 | 239.3 | 29.6 |
| 2000 | 59.5 | 210.7 | 270.3 | 263.8 | 28.7 |
| 2001 | 54.6 | 202.4 | 257.0 | 246.9 | 39.2 |
| 2002 | 46.5 | 194.0 | 240.5 | 250.8 | 29.2 |
| 2003 | 50.0 | 203.5 | 253.5 | 255.6 | 27.5 |
| 2004 | 47.6 | 205.8 | 253.4 | 254.5 | 26.6 |
| 2005 | 44.4 | 214.6 | 259.0 | 251.5 | 34.5 |
| 2006 | 39.0 | 201.0 | 239.9 | 248.0 | 28.1 |
| 2007 | 39.1 | 206.9 | 246.0 | 247.0 | 29.1 |
| 2008 | 39.5 | 185.7 | 225.2 | 220.1 | 35.5 |
| 2009 | 28.9 | 133.0 | 161.9 | 168.7 | 30.1 |
| 2010 | 38.1 | 169.5 | 207.6 | 201.7 | 37.2 |
| 2011 | 37.3 | 177.2 | 214.4 | 205.4 | 47.6 |
| 2012 | 31.1 | 154.3 | 185.4 | 179.6 | 56.5 |
| 2013 | 26.0 | 147.9 | 173.9 | 186.1 | 47.2 |
| 2014[b] | 28.7 | 147.9 | 176.6 | 183.5 | 49.1 |

a. Totals may not equal the sums of the categories because of rounding.

b. Data for 2014 are estimated based on January to October 2014 data.

Source: Ministry of Economy, Trade and Industry.

© 2015 IHS

$TiO_2$ production in Japan peaked in 1990 and has since remained in the 240–270 thousand metric ton-per-year range except during the recent decrease due to the global economic recession during 2008–09. In the 1960s, 50% of the pigment was anatase and 50% was rutile. However, in recent years, because of a preference for rutile, the split has been less than 20% anatase and more than 80% rutile. Production of $TiO_2$ in Japan is affected by the main application, such as white pigments and the paper industry. In addition to the price increase of raw material for titanium dioxide, such as imported titanium ore and domestically produced sulfuric acid, decreased revenue for titanium dioxide producers has caused lower titanium oxide imports from China and South Korea.

The following table presents Japanese supply/demand for titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-126

| Japanese Supply/Demand for Titanium Dioxide (thousands of metric tons, gross weight) | | | | |
|------|------------|---------|---------|-------------|
|      | Production | Imports | Exports | Consumption |
| 1994 | 238.0 | 82.0 | 80.5 | 239.5 |
| 1995 | 249.3 | 86.7 | 77.7 | 258.3 |
| 2000 | 270.3 | 72.7 | 89.1 | 253.9 |
| 2001 | 257.0 | 68.6 | 79.1 | 246.5 |
| 2002 | 240.5 | 61.0 | 99.2 | 202.3 |
| 2003 | 253.5 | 64.2 | 100.0 | 217.7 |
| 2004 | 253.4 | 71.5 | 103.7 | 221.2 |
| 2005 | 259.0 | 65.9 | 96.8 | 228.1 |
| 2006 | 239.9 | 68.5 | 97.0 | 211.4 |
| 2007 | 246.0 | 71.2 | 102.5 | 214.7 |
| 2008 | 225.2 | 70.7 | 84.3 | 211.7 |
| 2009 | 161.9 | 65.3 | 66.5 | 160.7 |
| 2010 | 207.6 | 82.8 | 91.5 | 198.9 |
| 2011 | 214.4 | 77.4 | 85.5 | 206.3 |
| 2012 | 185.4 | 68.6 | 62.2 | 191.8 |
| 2013 | 173.9 | 74.4 | 70.9 | 177.4 |
| 2014 | 177.0 | 92.8 | 103.0 | 166.8 |

Sources:

(A) Ministry of Economy, Trade and Industry (data for Production).

(B) *Japan Exports & Imports,* Japan Tariff Association (data for Imports and Exports).

(C) IHS Chemical estimates (data for consumption).

© 2015 IHS

Japanese consumption averaged 250 thousand metric tons in 1995-2001 and about 215 thousand metric tons in 2002–08, but dropped to 161 thousand metric tons in 2009. After 2008, domestic apparent consumption of titanium dioxide in Japan has fluctuated due to inventory adjustment. Production was larger than consumption by 2011. This is due to the economic downturn in 2011 that affected titanium dioxide prices and reduced total demand for domestically produced $TiO_2$.

Apparent consumption of domestic $TiO_2$ has decreased to 177 thousand metric tons in 2013 and 167 thousand metric tons in 2014 due to inventory stock; actual consumption is around 180–190 thousand metric tons.

### Consumption

The following table presents Japanese consumption of domestically produced titanium dioxide, excluding imports of titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-127

| | | Inks and | | | Textile | | | |
|---|---|---|---|---|---|---|---|---|
| | Paints | Masterbatch[b] | Plastics | Paper | Fibers | Elastomers | Other | Total[c] |
| 1975 | 57.0 | 15.2 | 6.7 | 10.2 | 5.5 | 3.6 | 8.9 | 107.1 |
| 1980 | 73.5 | 18.3 | 10.3 | 10.5 | 5.1 | 3.4 | 9.2 | 130.3 |
| 1985 | 83.7 | 25.7 | 14.2 | 10.9 | 5.1 | 3.8 | 15.0 | 158.4 |
| 1990 | 109.2 | 38.9 | 20.7 | 19.3 | 4.8 | 3.6 | 21.8 | 218.2 |
| 1995 | 75.8 | 36.4 | 19.7 | 15.5 | 4.6 | 2.9 | 19.9 | 174.8 |
| 2000 | 81.4 | 36.5 | 20.0 | 19.1 | 3.4 | 2.4 | 20.4 | 183.1 |
| 2001 | 77.6 | 35.4 | 18.4 | 18.2 | 3.1 | 2.1 | 19.2 | 174.0 |
| 2002 | 78.4 | 35.7 | 18.5 | 18.4 | 3.1 | 2.1 | 19.4 | 175.7 |
| 2003 | 74.1 | 35.5 | 17.9 | 17.3 | 2.5 | 2.6 | 19.4 | 169.5 |
| 2004 | 74.4 | 36.2 | 18.1 | 14.8 | 2.5 | 2.5 | 18.8 | 167.3 |
| 2005 | 76.6 | 36.7 | 18.3 | 14.5 | 2.3 | 2.2 | 17.8 | 168.3 |
| 2006 | 76.1 | 36.5 | 18.6 | 11.6 | 2.6 | 2.0 | 17.1 | 164.5 |
| 2007 | 74.1 | 35.4 | 18.0 | 10.4 | 3.1 | 2.0 | 17.9 | 160.7 |
| 2008 | 69.1 | 34.2 | 16.1 | 9.8 | 3.0 | 1.7 | 15.7 | 149.8 |
| 2009 | 49.8 | 30.0 | 11.2 | 5.1 | 2.0 | 1.5 | 10.6 | 110.2 |
| 2010 | 50.6 | 35.4 | 13.0 | 4.8 | 3.1 | 1.8 | 11.7 | 120.4 |
| 2011 | 51.4 | 42.4 | 12.1 | 5.5 | 2.6 | 1.7 | 11.6 | 127.2 |
| 2012 | 66.0 | 54.4 | 16.5 | 6.6 | 3.3 | 1.6 | 16.5 | 164.9 |
| 2013 | 66.0 | 53.9 | 16.5 | 6.7 | 3.3 | 1.6 | 21.9 | 169.8 |
| 2014 | 65.9 | 53.1 | 16.4 | 5.8 | 3.3 | 1.6 | 8.5 | 154.5 |

**Japanese Consumption of Domestic Titanium Dioxide[a]
(thousands of metric tons, gross weight)**

a. For 1975–96, data are for the fiscal year beginning on April 1 of the year indicated, and for the calendar year for 1997–2011.

b. Printing ink producers engage in other activities, such as preparing color concentrates and masterbatches for the plastics industry and manufacturing specialty paints such as automotive finishes and can coatings. Industry sources indicate that no more than 50% of the amount in this category has actually been consumed in printing inks in recent years.

c. Totals may not equal the sums of the categories because of rounding.

Source: Japan Titanium Oxide Industry Association.

© 2015 IHS

Domestic $TiO_2$ is mainly use for paints (about 40–42% of total domestic $TiO_2$ consumption), followed by inks and masterbatches and plastics. Applications for paper have decreased from more than 10% in 2004 to around 3.7% in 2014, due to increased imported $TiO_2$.

The following table presents Japanese consumption of total titanium dioxide, including imported titanium dioxide:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-128

| Japanese Consumption of Titanium Dioxide[a] (thousands of metric tons, gross weight) | | | | | | | |
| | | Printing | | | Textile | | | |
| | Paints | Inks | Plastics | Paper | Fibers | Elastomers | Other | Total[b] |
|---|---|---|---|---|---|---|---|---|
| 2000 | 133 | 32 | 36 | 19 | 4 | 4 | 25 | 254 |
| 2001 | 130 | 32 | 35 | 18 | 5 | 3 | 23 | 247 |
| 2002 | 103 | 23 | 30 | 18 | 4 | 3 | 21 | 202 |
| 2003 | 111 | 27 | 31 | 18 | 4 | 4 | 22 | 217 |
| 2004 | 114 | 28 | 32 | 18 | 4 | 4 | 22 | 221 |
| 2005 | 119 | 29 | 33 | 19 | 3 | 3 | 21 | 228 |
| 2006 | 109 | 26 | 32 | 19 | 3 | 3 | 19 | 211 |
| 2007 | 110 | 27 | 32 | 19 | 4 | 3 | 20 | 215 |
| 2008 | 109 | 28 | 30 | 19 | 4 | 3 | 19 | 212 |
| 2009 | 82 | 23 | 23 | 14 | 3 | 2 | 13 | 161 |
| 2010 | 99 | 26 | 29 | 16 | 5 | 3 | 21 | 199 |
| 2011 | 98 | 25 | 34 | 15 | 4 | 3 | 27 | 206 |
| 2012 | 92 | 31 | 32 | 12 | 4 | 2 | 18 | 192 |
| 2013 | 81 | 27 | 30 | 12 | 3 | 2 | 22 | 177 |
| 2014 | 83 | 28 | 30 | 11 | 4 | 2 | 9 | 167 |

a. Total of domestically produced and imported.

b. Totals may not equal the sums of the categories because of rounding.

Source:  IHS Chemical estimates.

© 2015 IHS

The main application for titanium dioxide was paint (83 thousand metric tons, accounting for 50% of total consumption), followed by plastic (18%), printing inks (17%), and papers. This consumption pattern has been the same since 2000.

However, the percentage of imported $TiO_2$ to total Japanese $TiO_2$ consumption has increased from 30% in the early 2000s to 56% in 2014. In the early 2000s, the main application for imported titanium dioxide was for printing inks (accounting for about 44% of total imported titanium dioxide), followed by elastomers, paints, and plastics. Applications for paper have increased since 2006, and this has been the largest application for imported titanium dioxide (accounting for 48% in 2014), followed by paints (5%) and printing inks (5%). Considering the cost of production, $TiO_2$ applications for the paper industry in Japan have shifted to white kaolin clay and powered calcium carbonate instead of using titanium dioxide. But this will reduce the strength of the paper and increase its weight.

Growth in the consumption of commodity-grade titanium dioxide was in line with the Japanese GDP growth rate, with little difference among each segment. However, demand for titanium dioxide in Japan is expected to stay at the same level for the coming five years.

On the other hand, appreciable specialty applications are small in volume, but growing rapidly in Japan, including the photocatalytic grade of $TiO_2$ based on anatase pigment; this grade has a relatively small particle size in order to maximize surface area, which maximizes photocatalytic activity and promotes rapid oxidation when exposed to UV light. When used in exterior tiles, glasses, and ceramics, the pigment exhibits a self-cleaning effect through the decomposition of $NO_x$ and $SO_x$ compounds from polluted environments. There also is interest in developing a grade of $TiO_2$ that can destroy adsorbed organic

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-129

pollutants when exposed to ambient indoor lighting or diffused daylight. One solution is to dope the $TiO_2$ with carbon atoms to produce a catalyst that is activated by exposure to visible light. Patent EP1887055 describes the doping of $TiO_2$ for use in a coating that inhibits growth of algae and mushrooms. Another application is the use of doped $TiO_2$ in interior wall coatings that would be able to destroy formaldehyde, solvents, plasticizers, carbon monoxide, and other organic contaminants.

The producers of ultrafine titanium dioxide powders—Tayca, Ishihara Sangyo, Sakai Chemical, and Titan Kogyo—all offer powders based on both anatase and rutile grades.

TOTO, a manufacturer of ceramic sanitary equipment and plumbing hardware, is a leader in developing applications using nanoscale $TiO_2$ for its photocatalytic properties. Companies have filed more than 1,300 domestic and overseas patent applications in relation to applied products, manufacturing technology and coating materials, and have been granted approximately 350 worldwide patents. TOTO has also signed license agreements with 100 manufacturers (including 19 overseas manufacturers). The following are the applications and the licensees:

- Building exterior and interior walls to provide self-cleaning, durability, and aesthetics. Applied for steel plates, tiles, stone material, painting, and film.

- Interior tiles to provide antibacterial properties, especially desirable in hospitals, pools, and public restrooms

- Hydrophilicity provides cleaning ease and self-cleaning by rainfall that can be used for tunnel lighting, tunnel walls, and road mirrors.

- Hydrophilicity of a material can prevent dewdrops forming on side-view mirrors, rearview mirrors, and motorcycle windshields.

- Exterior glass for self-cleaning properties (PPG, Nippon Sheet Glass, and Asahi Glass are TOTO licensees)
  - Roofing materials to block UV rays and provide self-cleaning
  - Domes to provide self-cleaning in order to maintain brightness

- Exterior of tall structures to provide self-cleaning by rainfall
  - Automotive exterior mirrors, providing sheening during rainfall
  - Soundproof walls
  - Traffic delineators

Other applications include greenhouse surfaces, tents for camping, and toothbrushes. In addition, there is a photocatalytic spray that will keep cars dirt-free for one year.

Some companies applying the coatings are Dainippon Toryo, Tohpe, and Japan Hydrotect Coatings (a joint venture between TOTO and Okitsumo Incorporated). Daikin Industries, Sharp, and Mitsubishi Paper Mills have promoted the use in interior applications, such as air conditioners, air cleaners, or water treatment filters, which absorb and decompose substances resulting from exposure to tobacco tar, odor, and bacteria. Toshiba Lighting and Technology and Hitachi have commercialized self-cleaning lighting fixtures.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-130

Photocatalytic-grade titanium dioxide is dominated by Japanese producers, with a worldwide market size of about 630 metric tons in 2014 and a sales value of around $900 million. This market is expected to continue growing.

Another growing application is ultrafine (0.02–0.04 micrometer) particle size rutile $TiO_2$ that is one-tenth the size of pigment grade. The ultrafine $TiO_2$ is relatively transparent and its UV light barrier properties enable use as a sunscreen in cosmetics. In automobile topcoat applications, the ultrafine $TiO_2$ imparts an appearance that changes when viewed at different angles (i.e., a flip-flop appearance). Other applications of ultrafine $TiO_2$ include use in toner additives, silicone rubber flame retardants, catalyst carriers, and magnetic tape binder additives. Major producers of ultrafine particle $TiO_2$ include Ishihara Sangyo and Tayca, which supply products in domestic and overseas markets. Worldwide consumption of ultrafine $TiO_2$ was about 2.5 thousand metric tons in 2011, while Japanese consumption of ultrafine $TiO_2$ was estimated at about one thousand metric tons in recent years.

Another possible commercial application would be use of photocatalytic $TiO_2$ to coat offset printing presensitized plates, which would be reuseable and able to create high-quality images. Researchers at the Kanagawa Academy of Science and Technology (KAST) and Tokyo Ohka Kogyo, which jointly developed the coated plates, claim that the plates can replace conventional aluminum plates that produce hazardous wastewater after use and must be discarded.

### Price

Japanese unit sales prices for titanium dioxide are shown in the following table:

| Japanese Unit Sales Prices for Titanium Dioxide | | | | | |
|---|---|---|---|---|---|
| | Anatase | | Rutile | | |
| | Yen per Kilogram | Dollars per Kilogram | Yen per Kilogram | Dollars per Kilogram | Exchange Rate (yen per dollar) |
| 1995 | 296 | 3.15 | 376 | 4.00 | 94 |
| 2000 | 311 | 2.88 | 334 | 3.09 | 108 |
| 2001 | 321 | 2.63 | 336 | 2.75 | 122 |
| 2002 | 309 | 2.47 | 333 | 2.66 | 125 |
| 2003 | 296 | 2.55 | 334 | 2.88 | 116 |
| 2004 | 289 | 2.68 | 332 | 3.07 | 108 |
| 2005 | 271 | 2.46 | 308 | 2.80 | 110 |
| 2006 | 272 | 2.34 | 297 | 2.56 | 116 |
| 2007 | 274 | 2.32 | 299 | 2.53 | 118 |
| 2008 | 281 | 2.73 | 305 | 2.96 | 103 |
| 2009 | 291 | 3.11 | 288 | 3.08 | 93.6 |
| 2010 | 298 | 3.40 | 282 | 3.21 | 87.8 |
| 2011 | 299 | 3.75 | 306 | 3.83 | 79.8 |
| 2012 | 340 | 4.26 | 335 | 4.21 | 79.7 |
| 2013 | 342 | 3.50 | 328 | 3.36 | 97.6 |
| 2014[a] | 342 | 3.26 | 333 | 3.18 | 104.7 |

a. Data for 2014 are estimated.

Sources:

(A) Ministry of Economy, Trade and Industry (data for Yen per Kilogram).

(B) International Financial Statistics, International Monetary Fund (data for Exchange Rate).

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-131

Unit sales prices for anatase and rutile titanium dioxide remained at around 300 yen per kilogram from 2000 to 2008 due to fulfilled demand by domestically produced $TiO_2$. After the economic downturn in 2008, titanium ore supply decline, which caused an increase in titanium dioxide raw materials prices. As a result, the price of anatase and rutile titanium dioxide increased to 330–340 yen per kilogram.

*Trade*

Japan has traditionally been a net exporter of titanium dioxide. The following table presents Japanese trade in titanium dioxide:

| Japanese Trade in Titanium Dioxide[a] (thousands of metric tons, gross weight) | | |
|---|---|---|
| | Imports | Exports |
| 1965 | -- | 39.1 |
| 1970 | -- | 40.8 |
| 1975 | 7.6 | 31.7 |
| 1980 | 20.7 | 40.0 |
| 1985 | 42.2 | 59.3 |
| 1990 | 65.2 | 90.9 |
| 1995 | 86.7 | 77.7 |
| 2000 | 72.7 | 89.1 |
| 2001 | 68.6 | 79.1 |
| 2002 | 61.0 | 99.2 |
| 2003 | 64.2 | 100.0 |
| 2004 | 71.5 | 103.7 |
| 2005 | 65.9 | 96.7 |
| 2006 | 68.4 | 97.0 |
| 2007 | 71.2 | 102.6 |
| 2008 | 70.7 | 84.3 |
| 2009 | 65.3 | 66.5 |
| 2010 | 82.8 | 91.5 |
| 2011 | 77.4 | 85.5 |
| 2012 | 68.6 | 62.2 |
| 2013 | 74.4 | 70.9 |
| 2014[b] | 92.8 | 102.5 |

a. Data are for the fiscal year beginning on April 1 of the year indicated for 1965–93, and for calendar year for 1994–2011. In the 1970s, export data is believed to include substantial portions of beneficiated ilmenite. Data since 1999 have been reported under trade code numbers 2823 and 320611.

b. Data for 2014 are estimated based on January to November 2014 data.

Sources:
(A) *Japan Exports & Imports,* Japan Tariff Association (data for Imports for 1994–98).

(B) Japan Titanium Oxide Industry Association (data for Exports for 1965–98).

(C) Global Trade Atlas, Global Trade Information Services, Inc. (data for 1999–2014).

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-132

The following table presents Japanese trade in titanium dioxide by country:

| Japanese Trade in Titanium Dioxide by Country of Origin and Destination (thousands of metric tons) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Anatase[a] | | | | | | | | | |
| | Imports[b] | | | | | Exports[c] | | | | |
| | China | France | South Korea | Other | Total | China | Indonesia | South Korea | Taiwan | Other | Total |
| 1999 | 6.4 | 0.7 | 1.9 | 2.1 | 11.1 | 6.5 | 1.3 | 7.0 | 7.7 | 8.7 | 31.2 |
| 2000 | 6.9 | 4.4 | 2.1 | 1.9 | 15.3 | 7.7 | 1.4 | 5.4 | 7.6 | 6.2 | 28.3 |
| 2001 | 5.4 | 5.0 | 1.9 | 1.9 | 14.3 | 7.5 | 1.0 | 3.7 | 6.6 | 4.7 | 23.5 |
| 2002 | 5.6 | 0.6 | 2.1 | 0.8 | 9.1 | 9.0 | 1.1 | 2.7 | 6.1 | 6.6 | 25.5 |
| 2003 | 6.8 | 1.6 | 2.6 | 0.6 | 11.6 | 12.9 | 0.9 | 2.8 | 4.9 | 7.1 | 28.6 |
| 2004 | 8.6 | 1.6 | 3.6 | 1.4 | 15.2 | 12.8 | 1.0 | 2.7 | 8.4 | 6.2 | 31.1 |
| 2005 | 6.4 | 0.7 | 4.3 | 1.7 | 13.1 | 9.5 | 1.5 | 2.3 | 7.2 | 5.8 | 26.3 |
| 2006 | 6.0 | 0.8 | 7.5 | 0.8 | 15.1 | 8.4 | 1.5 | 1.9 | 7.8 | 6.7 | 26.3 |
| 2007 | 6.1 | 0.7 | 8.8 | 0.4 | 16.0 | 11.4 | 1.5 | 1.5 | 8.1 | 9.0 | 31.5 |
| 2008 | 4.8 | 0.8 | 7.7 | 0.6 | 14.0 | 8.1 | 2.0 | 1.5 | 6.3 | 6.3 | 24.2 |
| 2009 | 5.0 | 0.9 | 5.9 | 1.9 | 13.7 | 7.5 | 1.7 | 2.0 | 4.4 | 3.9 | 19.5 |
| 2010 | 9.0 | 0.3 | 7.9 | 2.2 | 19.3 | 7.7 | 1.7 | 1.1 | 3.0 | 7.3 | 20.8 |
| 2011 | 7.4 | 7.7 | 0.6 | 2.1 | 17.8 | 5.8 | 2.0 | 3.6 | 2.5 | 5.3 | 19.2 |
| 2012 | 7.7 | 5.5 | 1.8 | 2.5 | 17.5 | 4.8 | 2.3 | 1.1 | 1.9 | 4.6 | 14.7 |
| 2013 | 7.0 | 5.1 | 1.9 | 1.2 | 15.2 | 5.8 | 2.0 | 1.0 | 2.5 | 5.0 | 16.3 |
| 2014 | 9.9 | 5.4 | 2.0 | 1.2 | 18.5 | 5.3 | 3.2 | 1.3 | 2.9 | 5.6 | 18.3 |

| | Rutile[d] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Imports[e] | | | | | Exports[f] | | | | |
| | Australia | Taiwan | United States | Other | Total | China | South Korea | Taiwan | Other | Total |
| 1999 | 12.1 | 8.4 | 18.4 | 21.2 | 60.0 | 18.6 | 8.6 | 13.4 | 33.0 | 73.6 |
| 2000 | 11.5 | 11.5 | 19.1 | 15.3 | 57.4 | 19.0 | 6.1 | 12.0 | 23.7 | 60.8 |
| 2001 | 12.4 | 11.3 | 16.2 | 14.4 | 54.3 | 20.5 | 5.9 | 10.2 | 19.0 | 55.6 |
| 2002 | 12.1 | 9.7 | 17.8 | 12.3 | 51.9 | 26.7 | 8.2 | 11.2 | 27.6 | 73.7 |
| 2003 | 11.4 | 9.8 | 19.0 | 12.5 | 52.7 | 29.8 | 8.3 | 9.8 | 23.5 | 71.4 |
| 2004 | 10.5 | 12.1 | 20.9 | 12.8 | 56.3 | 28.8 | 8.0 | 9.6 | 26.2 | 72.6 |
| 2005 | 7.9 | 12.6 | 20.5 | 11.8 | 52.8 | 25.2 | 9.1 | 8.2 | 27.9 | 70.4 |
| 2006 | 7.9 | 11.5 | 22.0 | 11.9 | 53.3 | 27.1 | 8.0 | 8.8 | 26.8 | 70.7 |
| 2007 | 7.9 | 12.3 | 23.5 | 11.5 | 55.2 | 30.3 | 7.5 | 7.5 | 25.8 | 71.1 |
| 2008 | 6.3 | 13.6 | 24.8 | 12.1 | 56.8 | 24.0 | 6.1 | 5.4 | 24.6 | 60.1 |
| 2009 | 5.2 | 13.9 | 24.5 | 8.0 | 51.6 | 18.6 | 3.8 | 3.3 | 21.3 | 47.0 |
| 2010 | 6.1 | 16.1 | 29.8 | 11.5 | 63.5 | 23.0 | 7.3 | 8.7 | 31.7 | 70.7 |
| 2011 | 4.6 | 14.3 | 26.8 | 13.9 | 59.6 | 23.0 | 7.3 | 8.7 | 27.2 | 66.2 |
| 2012 | 4.2 | 9.7 | 24.9 | 12.3 | 51.1 | 23.0 | 7.3 | 8.7 | 8.5 | 47.5 |
| 2013 | 5.2 | 17.1 | 24.0 | 12.9 | 59.2 | 23.0 | 7.3 | 8.7 | 15.6 | 54.6 |
| 2014 | 7.2 | 26.6 | 24.5 | 16.0 | 74.3 | 21.1 | 12.1 | 8.9 | 42.1 | 84.2 |

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-133

a. Reported under code # 282300000.

b. Mainly anatase.

c. Includes anatase unfinished materials and other.

d. Reported under code # 320611000.

e. Mainly rutile.

f. Mainly rutile; includes some ultrafine grades.

Sources:

(A) *Japan Exports & Imports,* Japan Tariff Association (data for 1999–2007).

(B) Global Trade Atlas, Global Trade Information Services, Inc. (data for 2008–11).

© 2015 IHS

The main importing country for anatase titanium dioxide was China (accounting for more than 51% of total imports), followed by South Korea (27%), and France in 2014. Compared with decreased ilmenite imports, imports of both anatase and rutile titanium dioxide have increased continuously in recent years. Imports of rutile titanium dioxide is mainly from Taiwan (26.6%), followed by the United States (24.5%), and Australia in 2014.

### Other Asia

Raw Materials

### India

Indian reserves account for 28.5% of the world's reserve base of ilmenite—85 million metric tons of contained $TiO_2$ of over 700 million metric tons worldwide. The country's deposits have been worked since before World War II. The original Indian ilmenite was high in $TiO_2$ (65%), but also contained relatively high amounts of chromium and vanadium, which tended to impart a yellow tint to the $TiO_2$ pigment made from it. Consequently, markets for Indian ilmenite diminished except for domestic consumption. However, because of its high $TiO_2$ content, this ilmenite is suitable for additional processing into synthetic rutile. India also produces upgraded ilmenite that is exported to Japan and other countries.

The following table presents Indian producers of titanium dioxide raw materials:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-134

| Indian Producers of Titanium Dioxide Raw Materials—2014 | | | | |
|---|---|---|---|---|
| Company and Mine Location | Annual Capacity (thousands of metric tons, gross weight) | | | Remarks |
| | Ilmenite | Rutile | Synthetic Rutile | |
| Beach Minerals Co. Pbt. LTd. | | | | |
| Kuttam, Tamil Nadu | 150 | -- | -- | 49–51% $TiO_2$. |
| Cochin Minerals and Rutile Limited (CMRL) | | | | |
| Edayar, Kerala | -- | -- | 50 | |
| DCW Ltd. | | | | |
| Sahupuram, Tamil Nadu | -- | -- | 48 | Product contains 95% $TiO_2$ from Ilmenite. Started in 1970. |
| Indian Rare Earths Ltd. (IREL) | | | | Government-owned entity. |
| Chatrapur, Orissa | 220 | -- | -- | 50.25% $TiO_2$. |
| Chatrapur, Orissa | -- | 10 | -- | 94.25% $TiO_2$. |
| Chatrapur, Orissa | -- | -- | 100 | 90.5% $TiO_2$. |
| Chavara, Kerala | 154 | -- | -- | 59% $TiO_2$ from ilmenite. |
| Chavara, Kerala | -- | 10 | -- | 95% $TiO_2$ from rutile. |
| Manavalakurichi, Tamil Nadu | 90 | -- | -- | 55% $TiO_2$ from Ilmenite. Expanding capacity by 100 thousand metric tons per year. |
| Manavalakurichi, Tamil Nadu | -- | 4 | -- | 94% $TiO_2$ from rutile. |
| Kerala Minerals and Metals Ltd. (KMML) | | | | |
| Chavara, Kerala | -- | -- | 50 | 92–93% $TiO_2$. |
| Chavara, Kerala | 63 | -- | -- | 59.88% $TiO_2$ chloride process. |
| Chavara, Kerala | -- | 4 | -- | 93.20% $TiO_2$. |
| Travancore Titanium Products Ltd. (TTPL) | | | | 97.5% $TiO_2$, sulfate process. Established in 1946. |
| Kochuveli, Kerala | -- | na | -- | |
| V.V. Minerals | | | | |
| Kanyakumari, Tamil Nadu | 450 | -- | -- | 51.0–52.5% $TiO_2$. |
| Kanyakumari, Tamil Nadu | -- | 12 | -- | 95% $TiO_2$. Formerly Kilburn Chemicals. |
| Total | 1,127 | 40 | 248 | |

Source: *Indian Minerals Yearbook*, Government of India, Ministry of Mines, Indian Bureau of Mines.

© 2015 IHS

The following table presents Indian production of ilmenite and rutile:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-135

| Indian Production of Ilmenite and Rutile[a] (thousands of metric tons) | Ilmenite | Rutile |
|---|---|---|
| 1980 | 168 | 5 |
| 1985 | 143 | 6 |
| 1990 | na | 13 |
| 1995 | 170 | 13 |
| 2000 | 205 | 15 |
| 2001 | 232 | 16 |
| 2002 | 250 | 15 |
| 2003 | 270 | 17 |
| 2004 | 250 | 15 |
| 2005 | 297 | 18 |
| 2006 | 313 | 18 |
| 2007 | 432 | 20 |
| 2008 | 378 | 20 |
| 2009 | 420 | 20 |
| 2010 | 540 | 20 |
| 2011 | 540 | 16 |
| 2012 | 540 | 16 |
| 2013 | 542 | 16 |
| 2014 | 550 | 17 |

a. Data are for the fiscal year, which begins April 1 of the year indicated.

b. Data from 2011 to 2014 are estimates.

Source: *Minerals Yearbook-Titanium*, U.S. Department of the Interior, U.S. Geological Survey.

© 2015 IHS

Production of ilmenite has increased since 1998 due to the Indian government allowing private company participation. In 2000, VV Minerals became the first private company to get an export license.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-136

| Indian Exports of Titanium Ores And Concentrates[a] (thousands of metric tons) | | | | | | |
|---|---|---|---|---|---|---|
| | China | Japan | Netherlands | South Korea | Other | Total |
| 2000 | -- | 6 | 1 | -- | 50 | 58 |
| 2001 | -- | 17 | 21 | -- | 56 | 94 |
| 2002 | -- | 27 | -- | 0 | 31 | 58 |
| 2003 | 1 | 26 | 0 | 0 | 161 | 187 |
| 2004 | 40 | 45 | 81 | 42 | 234 | 442 |
| 2005 | 40 | 52 | 61 | 25 | 269 | 447 |
| 2006 | 21 | 49 | 46 | 50 | 188 | 354 |
| 2007 | 57 | 47 | 12 | 35 | 87 | 239 |
| 2008 | 38 | 64 | 61 | 30 | 61 | 253 |
| 2009 | 224 | 46 | 106 | 35 | 8 | 420 |
| 2010 | 551 | 314 | 127 | 32 | 116 | 1,139 |
| 2011 | 1,041 | 97 | 141 | 89 | 100 | 1,469 |
| 2012 | 520 | 125 | 151 | 36 | 49 | 882 |
| 2013 | 362 | 64 | 160 | 30 | 107 | 723 |
| 2014[b] | 327 | 95 | 181 | 58 | 103 | 765 |

a. Reported under code # 261400.

b. Data for 2014 are estimated based on partial data of January-June.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Exports of titanium dioxide ores from India are mainly to China (42.7%), followed by the Netherlands (23.7%), and Malaysia (13.3%) in 2014.

### Malaysia

In Malaysia, several tin producers recover heavy mineral sands containing titanium ores; when tin prices rise, ilmenite production tends to increase as well. Two companies that recover ilmenite from tin mining are TOR Minerals International (Ipoh) and Beh Minerals (Lahat and Perak). TOR Minerals produces synthetic rutile that is sold as HITOX® TiO$_2$ pigment, which is described in the **Introduction** section. Production is sold through trading companies.

### Sri Lanka

Lanka Mineral Sands Limited produces ilmenite, with a capacity of 90 thousand metric tons; rutile, with a capacity of 9 thousand metric tons; and hi titanium ilmenite, with a capacity of 4 thousand metric tons at Pulmoddai and Trincomalee plants. The ilmenite assays at 54% TiO$_2$ content and reserves are estimated to be 3.25 million metric tons.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-137

*Vietnam*

The Vietnamese coastline has sand deposits that contain ilmenite, rutile, and other heavy minerals. The following table presents Vietnames producers of titanium dioxide raw materials:

| Vietnamese Producers of Titanium Dioxide Raw Materials—2014 | | | | |
|---|---|---|---|---|
| | Annual Capacity (thousands of metric tons, gross weight) | | | |
| Company and Mine Location | Ilmenite | Rutile | Synthetic Rutile | Remarks |
| Bimal Minerals Co. Ltd. | | | | |
| Cat Khanh, Qui Nhon, and Binh Dinh Provinces | 70 | -- | -- | Malaysia Mining Corp, and Syarikat Pendorong Sdn, Phd., 60% and Binh Dinh Minerals CO., 40%.  Cat Khanh mine. |
| Ha Tinh Minerals and Trading Co. | | | | |
| Cam Hoa Ky Annh-Cam, Suyen Ky Khan, and Ky Ninh, Ha Tinh Province | 450 | na | -- | TiO2 54% of ilmenite and 83% of rutile. Cao Bang Mine. |
| Mineral Development Co. No.4 and No. 5 | | | | |
| Quang Ngan, Vinh My in Thua Thien-Hu Province; Tuy Hoa, Dong Xuan in Phu Yen Province; Vinh City, Nghe An Province | 50 | -- | -- | Wholly owned subsidiary of state-owned Vietnam National Minerals Corp. (VIMICO). Vinh City mine. |
| Total | 520 | | | |

Source: JOGMEC.

© 2015 IHS

Estimated reserves of ilmenite in Vietnam are believed to be 1,600 thousand metric tons and more. Ilmenite is produced in state-owned mines in Vietnam. Exports were mainly to China, Japan, South Korea, and Thailand in 2014. Vietnam was the largest exporter of ilmenite to China until July 2013. However, total exports have rapidly decreased and are expected to drop to 250 thousand metric tons in 2015. In early 2009, the Vietnamese government set out a number of restrictions, such as the halt of exports of unprocessed ilmenite. In addition, exports of deeply processed titanium ore must be approved by the Prime Ministry.

The following table presents Vietnames production of ilmenite and rutile:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-138

| Vietnamese Production of Ilmenite and Rutile[a] (thousands of metric tons) | | |
|---|---|---|
| | Ilmenite | Rutile |
| 1995 | 50 | -- |
| 2000 | 174 | -- |
| 2001 | 180 | -- |
| 2002 | 180 | -- |
| 2003 | 314 | -- |
| 2004 | 550 | 0 |
| 2005 | 523 | 0 |
| 2006 | 605 | 0 |
| 2007 | 654 | 1 |
| 2008 | 710 | 1 |
| 2009 | 699 | 1 |
| 2010 | 912 | 1 |
| 2011 | 841 | -- |
| 2012 | 1,144 | -- |
| 2013[a] | 1,170 | -- |
| 2014[a] | 1,180 | -- |

a. Data for 2013 and 2014 are estimates.

Source: *Minerals Yearbook-Titanium,* U.S. Department of the Interior, U.S. Geological Survey.

© 2015 IHS

Ilmenite exports from Vietnam were mainly to Asian countries, such as China, Japan, South Korea, India, Taiwan, and Malaysia until 2010. China is still the main destination.

Titanium dioxide

**Producing companies**

The following table presents Other Asian producers of titanium dioxide (excluding Japan and China):

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-139

## Other Asian Producers of Titanium Dioxide

| Company | Plant Location | Average Annual Capacity (thousands of metric tons) | | Raw Material and Process | Product and Trade Names | Remarks |
|---|---|---|---|---|---|---|
| | | 2014 | 2019 | | | |
| **India** | | | | | | |
| Kerala Minerals and Metals Ltd. (KMML) | Quilon, Kerala | 40 | 40 | Chloride Process | kemox | The state-owned plant uses Kerr-McGee's chloride process. In August 2008, announced plans to upgrade facilities to produce 40 thousand metric tons per year and to produce synthetic rutile feedstock. |
| Kolmak Chemicals Ltd. | Kalyani, West Bengal | 3.6 | 3.6 | Sulfate and domestic ilmenite and sulfate process | | Makes anatase grade in own sulfate process. |
| Travancore Titanium Products Ltd. (TTPL) | Thrivanthapuram, Kerala | 17 | 17 | Domestic ilmenite and Sulfate Process. | | Makes anatase grade in Tioxide sulfate process. Has announced an expansion to 27 thousand metric tons per year, but no timetable has been reported. |
| VVti Pigments PVT. Ltd. | Tuticorin, Tamil Nadu | 25 | 25 | Sulfate Process. | | Formerly Kilburn Chemicals. Feedstock is Indian ilmenite. Makes anatase grade in own sulfate process. |
| **Total India** | | **85.6** | **85.6** | | | |
| **Malaysia** | | | | | | |
| Huntsman Pigments | Kemaman | 60 | 60 | Sulfate Process. | | Feedstock is Australian ilmenite (60% TiO2). |
| **South Korea** | | | | | | |
| Cosmo Titanium Ind., Co., Ltd. | Inchon | 30 | 30 | Sulfate Process. | | Produces anatase pigment. Changed name from Hancook Titanium Industries in 2003. Plant produces 6 thousand metric tons of TiO2 per year for fiber production. |
| | Ulsan | 30 | 30 | Sulfate Process. | | Produces special grades such as general anatase and anatase for textile processing. Plans to eventually produce rutile TiO2. |
| **Taiwan** | | | | | | |
| DuPont Taiwan Ltd. | Kuanyin Hsiang, Taoyuan Hsien | 160 | 160 | Chloride Process. | | Plant is a major exporter to China. Company name will be changed to Chemars in July 2015. |
| **Total** | | **365.6** | **365.6** | | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-140

A number of projects have been proposed in India, due to its ample supply of native ilmenite, but currently there are only four major producers of $TiO_2$, with a total capacity of 86 thousand metric tons per year. KMML is the only producer of rutile-grade titanium dioxide in India.

Other projects have been evaluated for Vietnam due to its ample supply of feedstocks, but currently there is no production.

***Salient statistics***

The following table presents Other Asian supply/demand for titanium dioxide in 2011 and 2014 (excluding Japan and China):

| Other Asian Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | |
|---|---|---|---|
| **2011** | | | |
| | **Production** | **Imports** | **Exports** | **Consumption** |
| India | 52 | 146 | 69 | 130 |
| Indonesia | -- | 83 | 0 | 83 |
| Malaysia | 43 | 30 | 42 | 31 |
| Philippines | -- | 34 | 0 | 34 |
| Singapore | 45 | 44 | 69 | 20 |
| South Korea | 46 | 139 | 39 | 146 |
| Taiwan | 138 | 64 | 150 | 51 |
| Thailand | -- | 91 | 2 | 89 |
| Other | -- | 70 | 1 | 69 |
| **Total** | **325** | **701** | **372** | **654** |

| | **2014** | | | |
|---|---|---|---|---|
| | **Production** | **Imports** | **Exports** | **Consumption** |
| India | 48 | 151 | 62 | 136 |
| Indonesia | -- | 82 | 0 | 82 |
| Malaysia | 31 | 53 | 50 | 34 |
| Philippines | -- | 33 | 0 | 33 |
| Singapore | -- | 35 | 24 | 12 |
| South Korea | 44 | 140 | 34 | 150 |
| Taiwan | 145 | 55 | 145 | 55 |
| Thailand | -- | 88 | 1 | 87 |
| Other | -- | 98 | 2 | 96 |
| **Total** | **268** | **735** | **319** | **685** |

Source: IHS Chemical estimates.

© 2015 IHS

Future consumption should grow at about 4% per year.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-141

*India*

The following table presents Indian supply/demand for titanium dioxide:

| Indian Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | |
|---|---|---|---|---|
| | Production | Imports | Exports | Consumption |
| 2000 | 43 | 22 | 1 | 64 |
| 2001 | 43 | 26 | 2 | 66 |
| 2002 | 48 | 39 | 7 | 80 |
| 2003 | 50 | 43 | 7 | 85 |
| 2004 | 52 | 53 | 17 | 88 |
| 2005 | 61 | 67 | 43 | 85 |
| 2006 | 63 | 59 | 21 | 101 |
| 2007 | 59 | 73 | 28 | 104 |
| 2008 | 53 | 80 | 41 | 92 |
| 2009 | 61 | 85 | 32 | 114 |
| 2010 | 64 | 118 | 57 | 126 |
| 2011 | 52 | 146 | 69 | 130 |
| 2012 | 50 | 133 | 55 | 128 |
| 2013 | 53 | 136 | 48 | 140 |
| 2014[a] | 48 | 151 | 62 | 136 |

a. Data for 2014 are estimated based on January to September 2014 data.

Sources:
(A) IHS Chemical estimates (data for Production and Consumption).
(B) Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

© 2013 IHS

In India, production of $TiO_2$ has been 48–55 thousand metric tons in recent years, while consumption has been 120–140 thousand metric tons. Imports continue to rise to meet increasing demand. The Indian government has tried to encourage foreign investors to build $TiO_2$ capacity, as there are plentiful supplies of ilmenite. In 2014, consumption of $TiO_2$ was as follows:

| Indian Consumption of Titanium Dioxide—2014 (percent) | |
|---|---|
| Paints and Coatings | 66 |
| Plastics | 22 |
| Printing Inks | 3 |
| Other[a] | 9 |
| Total | 100% |

a. Includes paper, leather, ceramics, and miscellaneous uses.

Source: IHS Chemical estimates.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-142

Per capita consumption has been approximately 0.05 kilogram in recent years. For the next five years, consumption of $TiO_2$ is expected to increase at 8.5–9% annually as the paint and coatings industry continues to grow strongly.

Imports are mainly from Taiwan, China, the United States, and Australia. Exports are mainly to Japan and Singapore.

*Malaysia*

Malaysian supply and demand for titanium dioxide is shown in the following table:

| Malaysian Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | |
|---|---|---|---|---|
| | Production | Imports | Exports | Consumption |
| 2005 | 50 | 31 | 57 | 24 |
| 2006 | 60 | 21 | 57 | 25 |
| 2007 | 50 | 22 | 44 | 28 |
| 2008 | 45 | 19 | 36 | 28 |
| 2009 | 47 | 20 | 41 | 26 |
| 2010 | 51 | 27 | 49 | 29 |
| 2011 | 43 | 30 | 42 | 31 |
| 2012 | 41 | 31 | 40 | 32 |
| 2013 | 39 | 47 | 53 | 33 |
| 2014 | 31 | 53 | 50 | 34 |

Sources:
(A) IHS Chemical estimates (data for Production and Consumption).
(B) IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

© 2015 IHS

Huntsman is the only producer of $TiO_2$ in Malaysia, with an estimated operating rate of around 55–65% in recent years. Per capita consumption in Malaysia was approximately 1.1 kilograms in recent years. For the next five years, consumption of $TiO_2$ is expected to increase at 5.0–5.5% annually.

*Singapore*

Singaporean supply and demand for titanium dioxide is shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-143

| Singaporean Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | |
|---|---|---|---|---|
| | Production | Imports | Exports | Consumption |
| 2000 | 26 | 23 | 35 | 14 |
| 2001 | 29 | 29 | 42 | 15 |
| 2002 | 30 | 36 | 52 | 14 |
| 2003 | 43 | 38 | 65 | 16 |
| 2004 | 45 | 37 | 65 | 17 |
| 2005 | 50 | 35 | 67 | 18 |
| 2006 | 48 | 42 | 73 | 17 |
| 2007 | 50 | 43 | 77 | 16 |
| 2008 | 48 | 45 | 75 | 18 |
| 2009 | 52 | 40 | 76 | 16 |
| 2010 | 44 | 43 | 70 | 17 |
| 2011 | 45 | 44 | 69 | 20 |
| 2012 | 48 | 41 | 69 | 20 |
| 2013 | 37 | 36 | 54 | 19 |
| 2014 | -- | 35 | 24 | 12 |

Sources:
(A) IHS Chemical estimates (data for Production and Consumption).
(B) IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

© 2015 IHS

ISK Singapore Ptd. Ltd., the sole producer of chloride-route titanium dioxide in Singapore, was shut down in August 2013 due to a sharp increase in feedstock prices and worldwide sluggish demand for titanium dioxide. Ishihara decided to consolidate titanium dioxide production within its existing plant at Yokkaichi, Japan.

Per capita consumption was approximately 3.5 kilograms in recent years. Imports of $TiO_2$ are mainly from the United States and Taiwan, and exports are mainly to India, Indonesia, South Korea, and other Asian countries. For the next five years, consumption of $TiO_2$ is expected to increase at 5–6% annually.

*South Korea*

South Korean supply and demand for titanium dioxide is shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-144

| South Korean Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | |
|---|---|---|---|---|
| | Production | Imports | Exports | Consumption |
| 2000 | 42 | 100 | 26 | 116 |
| 2001 | 42 | 104 | 27 | 119 |
| 2002 | 21 | 128 | 29 | 120 |
| 2003 | 30 | 118 | 28 | 120 |
| 2004 | 44 | 115 | 35 | 124 |
| 2005 | 43 | 110 | 36 | 117 |
| 2006 | 52 | 117 | 40 | 128 |
| 2007 | 56 | 118 | 41 | 133 |
| 2008 | 50 | 123 | 35 | 137 |
| 2009 | 51 | 111 | 34 | 128 |
| 2010 | 45 | 139 | 39 | 145 |
| 2011 | 46 | 139 | 39 | 146 |
| 2012 | 45 | 117 | 33 | 129 |
| 2013 | 45 | 132 | 37 | 140 |
| 2014 | 44 | 140 | 34 | 150 |

Sources:
(A) IHS Chemical estimates (data for Production and Consumption).
(B) IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

© 2015 IHS

Operating rate of titanium dioxide production in the Republic of Korea has been around 75–78% in recent years. Imports are fulfilling total demand for TiO$_2$. Imports are mainly rutile from the United States, China, and Japan. In 2005, South Korea imposed antidumping measures against Chinese imports of titanium dioxide, but in mid-2011, the government rescinded the ruling, as it found that prices were high enough so as not to threaten domestic producers. For the next five years, consumption for TiO$_2$ is expected to be 0.6–1.0% annually. Per capita consumption was approximately 3.0 kilograms in recent years.

*Taiwan*

Taiwanese supply and demand for titanium dioxide is shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-145

| Taiwanese Supply/Demand for Titanium Dioxide (thousands of metric tons) | | | | |
|---|---|---|---|---|
| | Production | Imports | Exports | Consumption |
| 2000 | 100 | 58 | 90 | 68 |
| 2001 | 108 | 53 | 95 | 66 |
| 2002 | 102 | 60 | 97 | 65 |
| 2003 | 124 | 57 | 113 | 68 |
| 2004 | 120 | 63 | 117 | 66 |
| 2005 | 125 | 56 | 125 | 56 |
| 2006 | 135 | 63 | 135 | 63 |
| 2007 | 145 | 61 | 144 | 62 |
| 2008 | 150 | 56 | 149 | 57 |
| 2009 | 150 | 46 | 145 | 51 |
| 2010 | 150 | 63 | 167 | 46 |
| 2011 | 138 | 64 | 150 | 51 |
| 2012 | 135 | 46 | 98 | 83 |
| 2013 | 145 | 56 | 127 | 74 |
| 2014 | 145 | 55 | 145 | 55 |

Sources:
(A) IHS Chemical estimates (data for Production and Consumption).
(B) IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

© 2015 IHS

Per capita consumption of titanium dioxide in Taiwan was approximately 2.5 kilograms in 2014. Imports of $TiO_2$ were mainly from the United States (43.9%), while exports are mainly to China, India, Japan, South Korea, and other Asian countries. For the next five years, consumption of $TiO_2$ is expected to increase at 4–5% annually.

Exports of titanium dioxide from Taiwan are shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-146

| Taiwanese Exports of Titanium Dioxide[a] (thousands of metric tons) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | China | India | Japan | Singapore | South Korea | Thailand | Other | Total |
| 2000 | 33 | 7 | 11 | 3 | 14 | 3 | 18 | 89 |
| 2001 | 32 | 6 | 11 | 5 | 18 | 3 | 17 | 93 |
| 2002 | 39 | 8 | 10 | 4 | 14 | 4 | 16 | 95 |
| 2003 | 54 | 9 | 10 | 5 | 15 | 6 | 12 | 112 |
| 2004 | 51 | 12 | 12 | 5 | 15 | 7 | 12 | 116 |
| 2005 | 56 | 13 | 12 | 3 | 15 | 6 | 17 | 123 |
| 2006 | 67 | 14 | 12 | 5 | 12 | 8 | 15 | 133 |
| 2007 | 74 | 17 | 12 | 6 | 13 | 7 | 12 | 142 |
| 2008 | 61 | 21 | 14 | 8 | 21 | 9 | 15 | 148 |
| 2009 | 66 | 26 | 14 | 5 | 12 | 8 | 14 | 144 |
| 2010 | 74 | 31 | 16 | 6 | 15 | 10 | 14 | 165 |
| 2011 | 56 | 37 | 14 | 5 | 11 | 7 | 18 | 149 |
| 2012 | 48 | 21 | 10 | 2 | 1 | 6 | 8 | 97 |
| 2013 | 50 | 27 | 17 | 4 | 1 | 10 | 16 | 126 |
| 2014[b] | 57 | 25 | 21 | 6 | 4 | 12 | 18 | 145 |

a. Reported under code # 320611.

b. Data for 2014 are estimated based on January to October 2014 data.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

*Trade*

Recent imports into Other Asian countries are as follows:

| Other Asian Imports of Titanium Dioxide (thousands of metric tons) | | | |
|---|---|---|---|
| | Indonesia | Philippines | Thailand | Other[a] |
| 2000 | 43 | 27 | 41 | -- |
| 2001 | 37 | 24 | 40 | -- |
| 2002 | 39 | 28 | 53 | -- |
| 2003 | 33 | 30 | 56 | -- |
| 2004 | 48 | 30 | 71 | -- |
| 2005 | 44 | 25 | 64 | 56 |
| 2006 | 60 | 24 | 69 | 50 |
| 2007 | 52 | 30 | 75 | 59 |
| 2008 | 60 | 30 | 77 | 46 |
| 2009 | 54 | 31 | 70 | 60 |
| 2010 | 72 | 36 | 94 | 74 |
| 2011 | 83 | 34 | 91 | 70 |
| 2012 | 78 | 20 | 80 | 61 |
| 2013 | 83 | 24 | 86 | 68 |
| 2014 | 82 | 33 | 88 | 98 |

a. Other includes Bangladesh, Sri Lanka, Pakistan, and Vietnam.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-147

Imports of $TiO_2$ into other Asian countries in recent years are as follows: Vietnam—30–40 thousand metric tons; Pakistan—25–30 thousand metric tons; Bangladesh—6–7 thousand metric tons per year; and Sri Lanka—5–8 thousand metric tons per year.

### Price

The table below shows how Asian prices have fluctuated:

| Average Asian Market Prices for Titanium Dioxide Pigment (dollars per metric ton) | |
|---|---|
| 2009 | |
| Average | 1,763 |
| 2010 | |
| Average | 2,225 |
| 2011 | |
| Average | 2,638 |
| 2012 | |
| Average | 2,850 |
| 2013 | |
| 1st Quarter | 3,065 |
| 2d Quarter | 2,850 |
| 3d Quarter | 2,850 |
| 4th Quarter | 2,850 |
| 2014 | 3,138 |
| 1st Quarter | 3,205 |
| 2d Quarter | 3,140 |
| 3d Quarter | 2,850 |
| 4th Quarter | 2,850 |

Source: IHS Chemical estimates.

© 2015 IHS

## Oceania

### Raw materials

Australia is a major source of raw materials for titanium dioxide pigments, accounting for about 14% of world production of ilmenite and 58–59% of world production of rutile. Deposits on the east coast are becoming more costly to mine than those on the west coast because of a lower concentration of heavy minerals in the deposits being worked, but some of the coproduced ilmenite is now used to make synthetic rutile. Producers claim that 45% of the known high-grade rutile reserves on Australia's east coast are not accessible because of environmental restrictions. With an abundance of upgradeable ilmenite, Western Australia has several mines and heavy sand processing plants.

The following table presents Australian producers of titanium dioxide raw materials:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-148

| Australian Producers of Titanium Dioxide Raw Materials—2014 | | | | |
|---|---|---|---|---|
| Capacity Mine Location | Annual Capacity (thousands of metric tons, gross weight) | | | Remarks |
| | Ilmenite | Rutile | Leucoxene | |
| **Cristal** | | | | |
| Ginkgo (Murray Basin), Western Australia | 400 | 63 | 58 | Formerly Bemax, was incorporated in Australia in 1987. Cristal Australia Pty Ltd is a wholly-owned subsidiary of the Naiotnal Titanium Dioxide Company Limited (Cristal). |
| **Doral Mineral Sands** | | | | |
| Bunbury, Western Australia | 110 | -- | 5 | Started in 2002. Exports to the United States, the Republic of Korea, Taiwan, and India. A major customer is DuPont in the United States. |
| **Iluka Resources Ltd.** | | | | |
| Murray Basin, Victoria | -- | >225 | 2 | Production started ramping up after operation started in 2006. |
| Perth Basin, Western Australia | 1,234 | 77 | -- | Also production capacity for synthetic rutile. |
| **Sibelco Australia[a]** | | | | |
| North Stradbroke Island | 174 | 80 | -- | Owned 51% by Iluka Resources. Major customers are DuPont in the United States and Tioxide in the United Kingdom. |
| **Tronox** | | | | |
| Chandala, Western Australia Cooljarlooa, Western Australia | 450 | 37 | 20 | Formerly a joint venture between Tronox and subsidiaries of Exxaro Australia Sands, which became wholly owned by Tronox in 2011 when Tronox acquired Exxaro Resources' mineral sands operations. Output from KZN Sands and Namakwa Sands mines is transported to Chandala plant, where some ilmenite is upgraded to synthetic rutile (220 thousand metric tons annually). About 50% of the synthetic rutile is processed at Tronox's Kwinana $TiO_2$ plant and the rest is exported. |
| **Total** | **2,368** | **482** | **85** | |

a. Formerly Uniminm (Consolidated Rutilte Limited/ CRL).

Source: IHS Chemical estimates.

© 2015 IHS

In mid-2008, Cristal, the $TiO_2$ producer based in Saudi Arabia, acquired 55.5% of Bemax, which added to the 34.5% of Bemax it already owned. Cristal uses the production to feed the $TiO_2$ plant in Kemerton and the new smelting plant in Saudi Arabia. The company also plans to expand its mineral sands operations in Australia.

Sibelco Australia, formerly consolidated Rutile Limited (CRL), was acquired in 2009 by Australian minerals mining company Unimin Australia Limited. In 2011, Unimin Australia changed its name to Sibelco Australia.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-149

The following table presents Australian production of ilmenite, rutile, and synthetic rutile:

| Australian Production of Ilmenite, Rutile, and Synthetic Rutile[a] (thousands of metric tons) | | | |
|---|---|---|---|
| | Ilmenite | Rutile | Synthetic Rutile |
| 1970 | 863 | 368 | -- |
| 1975 | 991 | 348 | 32 |
| 1980 | 1,385 | 312 | 53 |
| 1985 | 1,419 | 212 | na |
| 1990 | 1,602 | na | na |
| 1995 | 1,030 | 220 | na |
| 2000 | 1,100 | 226 | 650 |
| 2001 | 1,150 | 220 | na |
| 2002 | 1,100 | 218 | na |
| 2003 | 1,170 | 164 | 666 |
| 2004 | 1,090 | 160 | 608 |
| 2005 | 1,140 | 160 | na |
| 2006 | 1,330 | 207 | na |
| 2007 | 1,400 | 297 | na |
| 2008 | 1,320 | 309 | na |
| 2009 | 1,210 | 266 | na |
| 2010 | 991 | 361 | na |
| 2011 | 900 | 440 | na |
| 2012 | 940 | 480 | na |
| 2013 | 940 | 450 | na |
| 2014[a] | 940 | 450 | na |

a. Data for 2014 are estimates.

Sources:

(A) *Quarterly Bulletin of Mineral Sands Statistics,* Australian Bureau of Mineral Resources, Geology and Geophysics (data for ilmenite and rutile for 1970-1985).

(B) *Annual Report,* Western Titanium and Associated Minerals Consolidated (datum for Synthetic Rutile for 1975).

(C) IHS Chemical estimates (data for Synthetic Rutile for 1980 and 2003–04).

(D) *Minerals Yearbook-Titanium,* U.S. Department of the Interior, Bureau of Mines (data for ilmenite and rutile for 1990–95).

(E) *Quarterly Mineral Statistics,* Australian Bureau of Agricultural and Resource Economics (ABARE) (data for Synthetic Rutile for 1990–2000).

(F) *Minerals Yearbook-Titanium,* U.S. Department of the Interior, U.S. Geological Survey (data for Ilmenite and Rutile for 1995–2011).

© 2015 IHS

Australia was one of the largest net-exporting countries for titanium ore, with about 800–1,000 thousand metric tons from 2001 to 2007. However, exports from Australia have drastically decreased since 2008.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-150

*Titanium dioxide*

Producing companies

The following table presents Australian producers of titanium dioxide:

| Australian Producers of Titanium Dioxide | | | |
|---|---|---|---|
| Company and Plant Location | Annual Capacity as of 1 January 2014[a] (thousands of metric tons) | Process | Remarks |
| Cristal Global | | | Formerly known as Millennium Inorganic Chemicals, which was acquired in 2007. Trade name TiONA. |
| Australind, Western Australia | 100 | Chloride | Start-up in 1988. Feedstock is synthetic Australian rutile. |
| Tronox | | | Formerly known as TiWest, a joint venture between Tronox and Exxaro Australia Sands Pty. Tronox acquired the titanium feedstocks and TiWest interests of Exxaro in 2011. |
| Kwinana | 150 | Chloride | Start-up in 1966. Feedstock is synthetic Australian rutile from captive mining operations. Uses Kerr-McGee process. Recently added a cogeneration plant. Expansion from 110 thousand metric tons per year in 2009 cost AU$100 million. |
| Total | 250 | | |

a. Capacities are somewhat flexible, and can be dependent on the variations in feedstock ores, product mixes, maintenance schedules, and changing environmental requirements.

Source: IHS Chemical estimates.

© 2015 IHS

Cristal Global started production of titanium dioxide in 1988. The major disadvantages to expanding $TiO_2$ plants in Australia are substantially higher capital (about 30% higher than in the United States), electricity, and chlorine costs than in competing areas. On the other hand, the transportation cost of shipping pigment instead of ore is much less. Tronox also has titanium dioxide pigment capacity, with more than 150 thousand metric tons of annual capacity in Kwinana.

Salient statistics

Oceanian supply and demand for titanium dioxide is shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-151

| Oceanian Supply/Demand for Titanium Dioxide (thousands metric of tons) | | | | |
|---|---|---|---|---|
| | Production | Imports | Exports | Consumption |
| 2000 | 181 | 24 | 140 | 65 |
| 2001 | 181 | 25 | 132 | 74 |
| 2002 | 181 | 21 | 155 | 46 |
| 2003 | 181 | 23 | 150 | 54 |
| 2004 | 200 | 23 | 178 | 45 |
| 2005 | 200 | 25 | 174 | 50 |
| 2006 | 200 | 22 | 173 | 49 |
| 2007 | 200 | 26 | 177 | 49 |
| 2008 | 170 | 26 | 147 | 50 |
| 2009 | 210 | 18 | 179 | 49 |
| 2010 | 205 | 23 | 173 | 55 |
| 2011 | 225 | 24 | 195 | 54 |
| 2012 | 179 | 24 | 146 | 56 |
| 2013 | 198 | 28 | 169 | 57 |
| 2014 | 200 | 30 | 173 | 57 |

Sources:
(A) IHS Chemical estimates (data for Production and Consumption).
(B) IHS Chemical estimates based on data from the Global Trade Atlas, Global Trade Information Services, Inc. (data for Imports and Exports).

© 2015 IHS

Per capita consumption was approximately 2 kilograms in recent years. For the next five years, consumption of $TiO_2$ is expected to increase at 5–6% annually.

Trade

All imports of $TiO_2$ into Australia are believed to be special grades of $TiO_2$. Exports of titanium dioxide from Australia are shown in the following table:

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-152

| Australian Exports of Titanium Dioxide[a] (thousands metric of tons) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | China | India | Indonesia | Malaysia | Philippines | South Korea | Thailand | Other | Total |
| 2000 | 24 | 2 | 5 | 3 | 9 | 32 | 9 | 56 | 140 |
| 2001 | 28 | 1 | 5 | 2 | 8 | 30 | 9 | 49 | 132 |
| 2002 | 39 | 4 | 4 | 2 | 10 | 31 | 14 | 52 | 156 |
| 2003 | 49 | 3 | 4 | 2 | 7 | 25 | 13 | 47 | 150 |
| 2004 | 55 | 6 | 7 | 2 | 5 | 25 | 17 | 61 | 178 |
| 2005 | 51 | 15 | 6 | 2 | 9 | 23 | 12 | 56 | 174 |
| 2006 | 57 | 11 | 5 | 3 | 6 | 24 | 15 | 52 | 173 |
| 2007 | 53 | 11 | 8 | 3 | 6 | 26 | 15 | 55 | 177 |
| 2008 | 45 | 10 | 8 | 3 | 5 | 19 | 10 | 46 | 146 |
| 2009 | 57 | 12 | 7 | 2 | 12 | 17 | 16 | 56 | 179 |
| 2010 | 49 | 17 | 11 | 3 | 13 | 22 | 17 | 42 | 173 |
| 2011 | 48 | 17 | 11 | 14 | 14 | 24 | 18 | 48 | 195 |
| 2012 | 26 | 13 | 9 | 24 | 9 | 5 | 11 | 50 | 146 |
| 2013 | 34 | 19 | 15 | 23 | 15 | 4 | 14 | 46 | 169 |
| 2014[b] | 43 | 30 | 13 | 18 | 15 | 11 | 23 | 19 | 173 |

a. Reported under trade code # 320611.

b. Data for 2014 are estimated based on January to August 2014 data.

Source: Global Trade Atlas, Global Trade Information Services, Inc.

© 2015 IHS

The main destination for exports of titanium dioxide from Australia is China, which accounted for more than 25% of the total in 2014. Exports to India have increased in recent years.

In recent years, New Zealand has imported 8–10 thousand metric tons of titanium dioxide annually, with most coming from Australia (50% of total imports) and Taiwan (24.5%).

# Bibliography

**IHS Chemical Economics Handbook**—The following CEH reports and industry overview contain additional information that is pertinent to the subject of this report:

> *Chlorine/Sodium Hydroxide*
> *Paint and Coatings Industry Overview*
> *Sulfuric Acid*

**Other References**—The following list of additional references is suggested for supplemental reading:

"Government Urged to Encourage Setting Up of Large-Scale Titanium Dioxide Projects," *Chemical Weekly*, 10 January 2012.

Khatee, A. and G. Ali Mansoori, *Nanostructured Titanium Dioxide Materials—Properties, Preparation and Applications*, 2012.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-153

Norre, Justin, "Keep Slapping It On: Fears over Sunscreen Nanoparticles Unfounded," *The Conversation*, 12 February 2012.

Parmer, Amendeep, "Heading to the Source," *ICIS Chemical Business*, 16 January 2012.

"TiO$_2$ Buyers Seek Supply Alternatives," *ICIS Chemical Business*, 20 February 2012.

"TZMI '11: China Claims Chloride TiO$_2$ Production," *Industrial Minerals*, 11 November 2011.

"TZMI '11: China to Restrict Sulphate TiO$_2$ Plants," *Industrial Minerals*, 10 November 2011.

Winkler, Jochen, *Titanium Dioxide—Production, Properties and Effective Usage*, Second Revised Edition, 2013.

Downloaded 21 February 2017 10:45 PM UTC by Robert Tovsky, GOVERNMENT OF UNITED STATES (rtovsky@ftc.gov)

PX9020-154